# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | | |
|---|---|---|
| JENNIFER BRUNNER, | : | |
| | : | |
| *Plaintiff,* | : | |
| | : | Case No. 4:23-CV-2180 |
| v. | : | |
| | : | JUDGE BENITA Y. PEARSON |
| FRANK LAROSE, et al., | : | |
| | : | |
| *Defendants,* | : | |

---

## DECLARATION OF CHRIS BURNETT

---

I, Chris Burnett, hereby state that I am over the age of eighteen years and am competent to testify to the following on the basis of personal, firsthand knowledge.

1.  I currently serve as Director of Elections and Deputy Assistant Secretary of State in the Office of Secretary of State Frank LaRose. I have served in this position since 2023.

2.  In my capacity as Director of Elections, I am responsible for developing and implementing policies, procedures, and guidelines for the administration of federal, state, and local elections to assist county boards of elections in the fulfillment of their statutory duties, as well as having oversight of the statewide voter registration database, the receipt, review, and distribution of statewide candidate and issue petition filings.

3.  I am familiar with the statutes and rules governing the election of judges in Ohio both before S.B. 80 and after S.B. 80.

4.  Before S.B. 80, there was a significant drop-off between the number of votes cast at the top of the ticket, i.e., President and Vice President or Governor and Lieutenant Governor, and the votes cast for chief justice or justice of the Supreme Court of Ohio.

5.  In 2018, for example, 4,496,834 ballots were cast. There were 4,429,582 votes cast in the race for Governor and Lieutenant Governor. There were two races for justice of the Supreme Court in 2018, and both races had a significant drop-off in voter participation from the top-of-the-ticket race. The race between Craig Baldwin and Michael Donnelley had 3,555,662 votes, and the race between Mary DeGenaro and Melody Stewart had 3,520,676 votes. A true and accurate copy of the 2018 election results for these races is attached hereto as Exhibit A.

6.  In 2020, 5,974,121 ballots were cast. There were 5,922,202 votes cast in the race for President and Vice President. Again, there were two races for justice of the Supreme Court in 2020, and both races had a significant drop-off in voter participation from the top-of-the-ticket race. The race between Sharon Kennedy and John O'Donnell had 4,966,765 votes, and the race between Jennifer Brunner and Judi French had 4,869,892. A true and accurate copy of the 2020 election results for these races is attached hereto as Exhibit B.

7.  After S.B. 80, the drop-off between total votes cast for the top-of-the-ticket races and Supreme Court races decreased. While pre-S.B. 80 votes often saw *more than one million* voters

who cast ballots choose not to vote in Supreme Court races, S.B. 80 cut that number by more than half.

8. In 2022, for example, 4,201,368 ballots were cast. There were 4,134,877 votes cast in the race for Governor and Lieutenant Governor. There were two races for justice of the Supreme Court and one race for chief justice. In the race for chief justice between Jennifer Brunner and Sharon Kennedy, there were 4,114,548 votes. In the race for justice of the Supreme Court between Pat Fischer and Terri Jamison, there were 4,095,420 votes. In the race between Pat DeWine and Marilyn Zayas, there were 4,095,812. A true and accurate copy of the 2022 election results for these races is attached hereto as Exhibit C.

9. So, even though *fewer* total votes were cast in 2022 than in 2018, the votes for Supreme Court justice and chief justice *increased* by hundreds of thousands of votes. And the drop-off between participation in the top-of-the-ticket races and Supreme Court races decreased from a high of over 900,000 votes in 2018 to a low of just over 20,000 votes in 2022.

10. These trends continued in 2024. In 2024, 5,851,387 ballots were cast. There were 5,767,788 votes cast in the race for President and Vice President. There were three races for justice of the Supreme Court in 2024. The race between Michael Donnelly and Megan Shanahan had 5,441,391 votes. The race between Joseph Deters and Melody Stewart had 5,440,210 votes. The race between Lisa Forbes and Daniel Hawkins had 5,455,054 votes. A true and accurate copy of the 2024 election results for these races is attached hereto as Exhibit D.

11. Even though *fewer* total votes were cast in 2024 than in 2020, the votes for Supreme Court justice *increased* by hundreds of thousands of votes. And the drop-off between participation in the top-of-the-ticket races and Supreme Court races decreased from a high of over a million votes in 2020 to a low of just under 400,000 in 2024.

12. The 2026 primary election will be held on May 5, 2026. Declaration of candidacy for partisan candidates were due on February 4, 2026. Nominating petitions of independent candidates for offices for which a primary election may be held are due on May 4, the day before the primary.

13. Justice Jennifer Brunner timely filed a declaration of candidacy seeking the nomination of the Democratic Party for the office of justice of the Supreme Court of Ohio. A true and accurate copy of her declaration of candidacy is attached hereto as Exhibit E.

14. As of the date of this affidavit, 39 candidates for court of appeals judge and justice of the Supreme Court of Ohio have timely filed declarations of candidacy for the upcoming May 5 primary election.

FURTHER DECLARANT SAYETH NAUGHT.

CHRIS BURNETT

April 30, 2026

# EXHIBIT A: 2018 ELECTION RESULTS FOR GOVERNOR, LIEUTENANT GOVERNOR, AND SUPREME COURT

Case: 4:23-cv-02180-BYP Doc #: 48-3 Filed: 04/30/26 4 of 29. PageID #: 821

# November 6, 2018 General Election Official Canvass
*Write-in candidates will be displayed with a (WI) designation and not party affiliation.*

**Governor and Lieutenant Governor**

| County Name | Region Name | Media Market | Registered Voters | Total Voters | Turnout Percentage | Rebecca Ayres and Anthony Durgans (WI)* | Richard Cordray and Betty Sutton (D) | Mike DeWine and Jon Husted (R) | Richard Duncan and Dennis A. Artino (WI)* | Constance Gadell-Newton and Brett R. Joseph (G) | Travis M. Irvine and J. Todd Grayson (L) | Renea Turner and Keith Colton (WI)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total* | | | *8,070,917* | *4,496,834* | *55.72%* | *41* | *2,067,847* | *2,231,917* | *132* | *49,475* | *79,985* | *185* |
| *Percentage* | | | | | *0.00%* | *0.00%* | *46.68%* | *50.39%* | *0.00%* | *1.12%* | *1.81%* | *0.00%* |
| Adams | Southwest | Cincinnati | 17,264 | 8,960 | 51.90% | 0 | 2,184 | 6,302 | 0 | 106 | 157 | 0 |
| Allen | West | Lima | 69,338 | 36,505 | 52.65% | 0 | 10,825 | 24,200 | 2 | 331 | 605 | 3 |
| Ashland | Northeast | Cleveland | 35,529 | 19,073 | 53.68% | 0 | 5,157 | 12,846 | 1 | 274 | 439 | 0 |
| Ashtabula | Northeast | Cleveland | 62,311 | 33,064 | 53.06% | 0 | 13,668 | 17,184 | 1 | 595 | 786 | 0 |
| Athens | Southeast | Charleston | 45,318 | 23,167 | 51.12% | 0 | 14,261 | 7,566 | 0 | 382 | 434 | 0 |
| Auglaize | West | Dayton | 32,253 | 19,580 | 60.71% | 2 | 3,676 | 14,902 | 0 | 189 | 391 | 0 |
| Belmont | Southeast | Wheeling | 47,702 | 25,332 | 53.10% | 1 | 8,686 | 15,614 | 0 | 249 | 338 | 0 |
| Brown | Southwest | Cincinnati | 28,950 | 15,163 | 52.38% | 1 | 3,683 | 10,668 | 1 | 203 | 293 | 1 |
| Butler | Southwest | Cincinnati | 254,708 | 137,858 | 54.12% | 1 | 48,890 | 82,771 | 8 | 1,274 | 2,589 | 7 |
| Carroll | Northeast | Cleveland | 18,315 | 10,538 | 57.54% | 0 | 3,114 | 6,772 | 0 | 163 | 252 | 1 |
| Champaign | West | Dayton | 26,398 | 15,264 | 57.82% | 0 | 4,197 | 10,023 | 0 | 204 | 413 | 2 |
| Clark | West | Dayton | 90,384 | 48,808 | 54.00% | 4 | 18,537 | 27,967 | 1 | 623 | 959 | 26 |
| Clermont | Southwest | Cincinnati | 141,345 | 80,943 | 57.27% | 0 | 23,847 | 53,508 | 2 | 915 | 1,870 | 1 |
| Clinton | Southwest | Cincinnati | 27,252 | 15,298 | 56.14% | 0 | 3,647 | 10,884 | 0 | 175 | 347 | 1 |
| Columbiana | Northeast | Youngstown | 66,688 | 36,581 | 54.85% | 1 | 11,625 | 22,846 | 2 | 434 | 722 | 0 |
| Coshocton | Central | Columbus | 23,119 | 12,180 | 52.68% | 0 | 3,738 | 7,768 | 0 | 149 | 265 | 0 |
| Crawford | Central | Columbus | 28,557 | 14,767 | 51.71% | 0 | 4,202 | 9,786 | 0 | 198 | 322 | 0 |
| Cuyahoga | Northeast | Cleveland | 902,652 | 492,323 | 54.54% | 1 | 323,276 | 150,848 | 9 | 5,223 | 6,271 | 6 |
| Darke | West | Dayton | 34,566 | 19,899 | 57.57% | 0 | 3,820 | 15,161 | 1 | 229 | 440 | 1 |
| Defiance | Northwest | Toledo | 26,283 | 14,169 | 53.91% | 0 | 4,649 | 8,834 | 0 | 175 | 295 | 0 |
| Delaware | Central | Columbus | 141,937 | 95,993 | 67.63% | 0 | 39,655 | 53,674 | 3 | 642 | 1,270 | 0 |
| Erie | Northeast | Cleveland | 54,213 | 30,922 | 57.04% | 0 | 14,494 | 14,577 | 0 | 487 | 719 | 1 |
| Fairfield | Central | Columbus | 103,718 | 60,400 | 58.23% | 2 | 22,702 | 35,445 | 0 | 578 | 1,032 | 0 |
| Fayette | Central | Columbus | 16,737 | 8,633 | 51.58% | 0 | 2,381 | 5,955 | 0 | 58 | 145 | 2 |
| Franklin | Central | Columbus | 881,645 | 491,311 | 55.73% | 0 | 310,205 | 166,057 | 18 | 4,256 | 6,806 | 9 |
| Fulton | Northwest | Toledo | 29,612 | 16,513 | 55.76% | 0 | 5,275 | 10,467 | 0 | 168 | 397 | 0 |
| Gallia | Southeast | Charleston | 19,362 | 9,888 | 51.07% | 0 | 2,707 | 6,820 | 0 | 73 | 127 | 0 |
| Geauga | Northeast | Cleveland | 66,730 | 43,325 | 64.93% | 0 | 15,887 | 25,468 | 6 | 453 | 757 | 2 |
| Greene | West | Dayton | 117,957 | 69,465 | 58.89% | 0 | 24,557 | 42,173 | 0 | 690 | 1,492 | 2 |
| Guernsey | Southeast | Wheeling | 24,521 | 12,879 | 52.52% | 0 | 3,965 | 8,242 | 0 | 187 | 247 | 1 |
| Hamilton | Southwest | Cincinnati | 597,883 | 343,880 | 57.52% | 9 | 181,979 | 148,272 | 9 | 3,684 | 5,681 | 50 |
| Hancock | Northwest | Toledo | 51,652 | 28,691 | 55.55% | 1 | 8,427 | 19,112 | 2 | 284 | 599 | 1 |
| Hardin | Central | Columbus | 18,355 | 9,580 | 52.19% | 0 | 2,714 | 6,309 | 1 | 142 | 248 | 0 |
| Harrison | Southeast | Wheeling | 10,277 | 5,941 | 57.81% | 0 | 1,780 | 3,851 | 0 | 76 | 118 | 0 |
| Henry | Northwest | Toledo | 19,543 | 10,919 | 55.87% | 0 | 3,091 | 7,255 | 0 | 144 | 245 | 0 |
| Highland | Southwest | Cincinnati | 27,978 | 13,781 | 49.26% | 0 | 3,222 | 9,942 | 0 | 161 | 275 | 0 |
| Hocking | Central | Columbus | 18,653 | 10,152 | 54.43% | 0 | 3,604 | 5,988 | 0 | 136 | 226 | 0 |
| Holmes | Northeast | Cleveland | 18,113 | 9,212 | 50.86% | 0 | 1,595 | 7,031 | 0 | 76 | 180 | 0 |
| Huron | Northeast | Cleveland | 36,408 | 19,329 | 53.09% | 0 | 6,517 | 11,536 | 0 | 339 | 542 | 0 |
| Jackson | Southeast | Charleston | 21,501 | 10,378 | 48.27% | 0 | 3,047 | 6,913 | 0 | 97 | 155 | 0 |
| Jefferson | Southeast | Wheeling | 48,463 | 25,146 | 51.89% | 0 | 8,890 | 14,863 | 0 | 302 | 503 | 1 |
| Knox | Central | Columbus | 42,292 | 23,070 | 54.55% | 0 | 7,126 | 14,726 | 0 | 265 | 454 | 0 |
| Lake | Northeast | Cleveland | 158,698 | 96,823 | 61.01% | 0 | 41,355 | 50,783 | 6 | 1,197 | 1,743 | 1 |
| Lawrence | Southeast | Charleston | 45,881 | 21,100 | 45.99% | 0 | 6,557 | 13,510 | 0 | 170 | 312 | 0 |
| Licking | Central | Columbus | 121,698 | 69,832 | 57.38% | 0 | 25,168 | 41,647 | 1 | 680 | 1,211 | 1 |
| Logan | West | Dayton | 31,666 | 16,782 | 53.00% | 1 | 3,989 | 11,823 | 0 | 218 | 449 | 0 |
| Lorain | Northeast | Cleveland | 214,629 | 116,231 | 54.15% | 1 | 58,846 | 52,268 | 4 | 1,348 | 2,089 | 2 |
| Lucas | Northwest | Toledo | 307,175 | 154,622 | 50.34% | 0 | 90,232 | 57,004 | 6 | 1,992 | 3,296 | 0 |
| Madison | Central | Columbus | 24,921 | 14,063 | 56.43% | 0 | 4,371 | 9,084 | 0 | 152 | 255 | 0 |
| Mahoning | Northeast | Youngstown | 169,621 | 92,812 | 54.72% | 0 | 49,740 | 38,689 | 2 | 1,015 | 1,273 | 0 |
| Marion | Central | Columbus | 40,303 | 21,102 | 52.36% | 1 | 7,176 | 12,631 | 0 | 301 | 477 | 6 |
| Medina | Northeast | Cleveland | 124,922 | 76,092 | 60.91% | 0 | 29,529 | 43,650 | 0 | 823 | 1,357 | 2 |
| Meigs | Southeast | Charleston | 15,620 | 8,158 | 52.23% | 0 | 2,290 | 5,383 | 0 | 64 | 128 | 0 |
| Mercer | West | Dayton | 29,411 | 17,565 | 59.72% | 0 | 3,161 | 13,697 | 0 | 162 | 313 | 1 |
| Miami | West | Dayton | 74,338 | 35,941 | 48.35% | 0 | 9,115 | 25,106 | 0 | 473 | 898 | 0 |
| Monroe | Southeast | Wheeling | 9,781 | 5,457 | 55.79% | 0 | 1,760 | 3,219 | 0 | 53 | 104 | 0 |
| Montgomery | West | Dayton | 381,738 | 208,562 | 54.63% | 1 | 99,812 | 100,021 | 3 | 2,142 | 4,045 | 6 |
| Morgan | Central | Columbus | 9,196 | 5,246 | 57.05% | 0 | 1,663 | 3,297 | 0 | 61 | 85 | 0 |

| County | Region | City | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrow | Central | Columbus | 25,316 | 13,367 | 52.80% | 0 | 3,601 | 9,127 | 0 | 183 | 297 | 0 |
| Muskingum | Central | Zanesville | 55,015 | 29,550 | 53.71% | 0 | 9,653 | 18,622 | 1 | 372 | 487 | 0 |
| Noble | Southeast | Wheeling | 8,223 | 4,909 | 59.70% | 0 | 1,338 | 3,146 | 0 | 62 | 88 | 0 |
| Ottawa | Northwest | Toledo | 30,288 | 18,703 | 61.75% | 0 | 7,695 | 9,880 | 1 | 247 | 439 | 0 |
| Paulding | West | Ft. Wayne | 12,964 | 7,054 | 54.41% | 1 | 1,965 | 4,705 | 3 | 76 | 135 | 0 |
| Perry | Central | Columbus | 22,675 | 11,823 | 52.14% | 0 | 3,754 | 7,418 | 0 | 160 | 260 | 0 |
| Pickaway | Central | Columbus | 35,186 | 20,279 | 57.63% | 0 | 6,219 | 13,230 | 1 | 190 | 349 | 1 |
| Pike | Central | Columbus | 18,833 | 9,048 | 48.04% | 1 | 3,237 | 5,360 | 0 | 112 | 156 | 0 |
| Portage | Northeast | Cleveland | 109,364 | 61,919 | 56.62% | 2 | 28,679 | 29,563 | 4 | 967 | 1,446 | 8 |
| Preble | West | Dayton | 28,686 | 16,064 | 56.00% | 0 | 3,678 | 11,389 | 0 | 257 | 499 | 0 |
| Putnam | Northwest | Toledo | 23,828 | 15,091 | 63.33% | 0 | 2,672 | 11,875 | 0 | 119 | 213 | 0 |
| Richland | Northeast | Cleveland | 83,033 | 45,413 | 54.69% | 1 | 14,827 | 28,381 | 4 | 538 | 932 | 1 |
| Ross | Central | Columbus | 45,142 | 23,753 | 52.62% | 0 | 8,760 | 13,987 | 1 | 237 | 462 | 0 |
| Sandusky | Northwest | Toledo | 40,236 | 22,654 | 56.30% | 0 | 8,721 | 12,373 | 0 | 383 | 635 | 1 |
| Scioto | Southeast | Charleston | 47,413 | 24,224 | 51.09% | 0 | 8,806 | 14,499 | 0 | 206 | 334 | 0 |
| Seneca | Northwest | Toledo | 34,681 | 19,156 | 55.23% | 0 | 6,457 | 11,521 | 3 | 319 | 449 | 1 |
| Shelby | West | Dayton | 32,997 | 18,933 | 57.38% | 0 | 4,032 | 13,924 | 0 | 229 | 399 | 0 |
| Stark | Northeast | Cleveland | 254,569 | 141,696 | 55.66% | 1 | 59,949 | 75,121 | 4 | 1,876 | 2,807 | 6 |
| Summit | Northeast | Cleveland | 373,089 | 217,036 | 58.17% | 6 | 117,744 | 88,088 | 7 | 2,508 | 3,568 | 17 |
| Trumbull | Northeast | Youngstown | 141,548 | 76,245 | 53.87% | 2 | 38,522 | 34,139 | 6 | 880 | 1,222 | 9 |
| Tuscarawas | Northeast | Cleveland | 59,228 | 33,131 | 55.94% | 0 | 11,649 | 19,394 | 1 | 471 | 753 | 0 |
| Union | Central | Columbus | 38,670 | 24,250 | 62.71% | 0 | 7,598 | 15,526 | 2 | 232 | 553 | 0 |
| Van Wert | West | Ft. Wayne | 20,151 | 10,951 | 54.34% | 0 | 2,293 | 8,112 | 0 | 100 | 209 | 0 |
| Vinton | Southeast | Charleston | 8,572 | 4,225 | 49.29% | 0 | 1,380 | 2,561 | 0 | 46 | 73 | 0 |
| Warren | Southwest | Cincinnati | 160,431 | 101,067 | 63.00% | 0 | 30,720 | 66,190 | 1 | 759 | 1,850 | 1 |
| Washington | Southeast | Parkersburg | 43,323 | 23,847 | 55.04% | 0 | 7,221 | 15,497 | 0 | 234 | 435 | 0 |
| Wayne | Northeast | Cleveland | 75,115 | 40,624 | 54.08% | 0 | 13,470 | 25,270 | 2 | 485 | 830 | 3 |
| Williams | Northwest | Toledo | 25,562 | 13,625 | 53.30% | 0 | 3,604 | 9,323 | 0 | 181 | 307 | 0 |
| Wood | Northwest | Toledo | 94,928 | 50,624 | 53.33% | 0 | 23,051 | 25,193 | 2 | 683 | 1,168 | 0 |
| Wyandot | Northwest | Toledo | 15,771 | 8,305 | 52.66% | 0 | 2,286 | 5,565 | 0 | 123 | 189 | 0 |

Case: 4:23-cv-02180-BYP Doc #: 48-3 Filed: 04/30/26 6 of 29. PageID #: 823

# November 6, 2018 General Election Official Canvass
*All Justice of the Supreme Court and Judge of the Court of Appeals races are non-partisan.*

| County Name | Region Name | Media Market | Registered Voters | Total Voters | Turnout Percentage | Justice of the Supreme Court Term Commencing 01/01/2019 | | Justice of the Supreme Court Term Commencing 01/02/2019 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Craig Baldwin | Michael P. Donnelly | Mary DeGenaro | Melody J. Stewart |
| *Total* | | | *8,070,917* | *4,496,834* | *55.72%* | *1,385,435* | *2,170,227* | *1,667,258* | *1,853,418* |
| *Percentage* | | | | | | *38.96%* | *61.04%* | *47.36%* | *52.64%* |
| Adams | Southwest | Cincinnati | 17,264 | 8,960 | 51.90% | 3,648 | 3,168 | 3,280 | 3,374 |
| Allen | West | Lima | 69,338 | 36,505 | 52.65% | 13,387 | 17,046 | 17,134 | 13,363 |
| Ashland | Northeast | Cleveland | 35,529 | 19,073 | 53.68% | 7,136 | 7,453 | 7,640 | 6,849 |
| Ashtabula | Northeast | Cleveland | 62,311 | 33,064 | 53.06% | 11,767 | 15,771 | 15,158 | 12,402 |
| Athens | Southeast | Charleston | 45,318 | 23,167 | 51.12% | 5,971 | 11,741 | 5,810 | 11,922 |
| Auglaize | West | Dayton | 32,253 | 19,580 | 60.71% | 7,346 | 8,291 | 8,866 | 6,606 |
| Belmont | Southeast | Wheeling | 47,702 | 25,332 | 53.10% | 8,097 | 11,405 | 10,329 | 9,369 |
| Brown | Southwest | Cincinnati | 28,950 | 15,163 | 52.38% | 6,404 | 6,307 | 7,054 | 5,524 |
| Butler | Southwest | Cincinnati | 254,708 | 137,858 | 54.12% | 45,349 | 60,827 | 55,472 | 49,123 |
| Carroll | Northeast | Cleveland | 18,315 | 10,538 | 57.54% | 3,655 | 4,834 | 4,823 | 3,677 |
| Champaign | West | Dayton | 26,398 | 15,264 | 57.82% | 5,230 | 6,445 | 6,034 | 5,443 |
| Clark | West | Dayton | 90,384 | 48,808 | 54.00% | 15,250 | 24,010 | 18,725 | 20,145 |
| Clermont | Southwest | Cincinnati | 141,345 | 80,943 | 57.27% | 33,142 | 35,000 | 39,116 | 28,137 |
| Clinton | Southwest | Cincinnati | 27,252 | 15,298 | 56.14% | 5,178 | 7,348 | 6,123 | 6,269 |
| Columbiana | Northeast | Youngstown | 66,688 | 36,581 | 54.85% | 13,239 | 16,325 | 17,130 | 12,705 |
| Coshocton | Central | Columbus | 23,119 | 12,180 | 52.68% | 4,875 | 4,397 | 4,585 | 4,521 |
| Crawford | Central | Columbus | 28,557 | 14,767 | 51.71% | 5,300 | 6,388 | 6,026 | 5,541 |
| Cuyahoga | Northeast | Cleveland | 902,652 | 492,323 | 54.54% | 106,066 | 287,645 | 132,752 | 253,668 |
| Darke | West | Dayton | 34,566 | 19,899 | 57.57% | 6,880 | 8,541 | 8,481 | 6,682 |
| Defiance | Northwest | Toledo | 26,283 | 14,169 | 53.91% | 5,220 | 5,944 | 5,586 | 5,305 |
| Delaware | Central | Columbus | 141,937 | 95,993 | 67.63% | 34,844 | 37,226 | 38,693 | 32,654 |
| Erie | Northeast | Cleveland | 54,213 | 30,922 | 57.04% | 8,726 | 15,466 | 12,074 | 11,750 |
| Fairfield | Central | Columbus | 103,718 | 60,400 | 58.23% | 22,138 | 23,602 | 22,663 | 22,532 |
| Fayette | Central | Columbus | 16,737 | 8,633 | 51.58% | 3,561 | 3,549 | 3,690 | 3,331 |
| Franklin | Central | Columbus | 881,645 | 491,311 | 55.73% | 135,535 | 251,512 | 146,214 | 240,279 |
| Fulton | Northwest | Toledo | 29,612 | 16,513 | 55.76% | 4,866 | 7,787 | 6,408 | 5,724 |
| Gallia | Southeast | Charleston | 19,362 | 9,888 | 51.07% | 3,411 | 4,233 | 3,667 | 3,980 |
| Geauga | Northeast | Cleveland | 66,730 | 43,325 | 64.93% | 15,374 | 19,628 | 19,476 | 15,105 |
| Greene | West | Dayton | 117,957 | 69,465 | 58.89% | 24,347 | 30,536 | 30,881 | 23,793 |
| Guernsey | Southeast | Wheeling | 24,521 | 12,879 | 52.52% | 4,989 | 5,045 | 5,198 | 4,666 |
| Hamilton | Southwest | Cincinnati | 597,883 | 343,880 | 57.52% | 103,123 | 182,746 | 120,284 | 164,704 |
| Hancock | Northwest | Toledo | 51,652 | 28,691 | 55.55% | 8,875 | 12,673 | 11,734 | 9,537 |
| Hardin | Central | Columbus | 18,355 | 9,580 | 52.19% | 3,238 | 4,304 | 3,840 | 3,616 |
| Harrison | Southeast | Wheeling | 10,277 | 5,941 | 57.81% | 2,004 | 2,836 | 2,564 | 2,304 |
| Henry | Northwest | Toledo | 19,543 | 10,919 | 55.87% | 3,195 | 4,988 | 4,226 | 3,772 |
| Highland | Southwest | Cincinnati | 27,978 | 13,781 | 49.26% | 5,163 | 5,916 | 5,602 | 5,168 |
| Hocking | Central | Columbus | 18,653 | 10,152 | 54.43% | 3,627 | 4,248 | 3,576 | 4,220 |
| Holmes | Northeast | Cleveland | 18,113 | 9,212 | 50.86% | 3,481 | 2,537 | 3,580 | 2,434 |
| Huron | Northeast | Cleveland | 36,408 | 19,329 | 53.09% | 6,254 | 8,683 | 7,175 | 7,550 |
| Jackson | Southeast | Charleston | 21,501 | 10,378 | 48.27% | 3,230 | 4,468 | 3,304 | 4,393 |
| Jefferson | Southeast | Wheeling | 48,463 | 25,146 | 51.89% | 7,498 | 12,226 | 10,491 | 9,174 |
| Knox | Central | Columbus | 42,292 | 23,070 | 54.55% | 9,288 | 8,981 | 9,102 | 8,750 |
| Lake | Northeast | Cleveland | 158,698 | 96,823 | 61.01% | 27,009 | 49,728 | 41,658 | 34,365 |
| Lawrence | Southeast | Charleston | 45,881 | 21,100 | 45.99% | 8,714 | 8,361 | 8,484 | 8,492 |
| Licking | Central | Columbus | 121,698 | 69,832 | 57.38% | 35,844 | 21,170 | 28,455 | 25,436 |
| Logan | West | Dayton | 31,666 | 16,782 | 53.00% | 5,919 | 7,739 | 7,199 | 6,252 |
| Lorain | Northeast | Cleveland | 214,629 | 116,231 | 54.15% | 29,564 | 57,961 | 37,282 | 48,190 |
| Lucas | Northwest | Toledo | 307,175 | 154,622 | 50.34% | 33,763 | 85,878 | 49,352 | 66,924 |
| Madison | Central | Columbus | 24,921 | 14,063 | 56.43% | 5,563 | 5,395 | 5,810 | 4,998 |
| Mahoning | Northeast | Youngstown | 169,621 | 92,812 | 54.72% | 26,029 | 47,415 | 46,980 | 29,643 |
| Marion | Central | Columbus | 40,303 | 21,102 | 52.36% | 7,774 | 8,895 | 8,578 | 7,860 |
| Medina | Northeast | Cleveland | 124,922 | 76,092 | 60.91% | 23,355 | 34,540 | 30,565 | 26,440 |
| Meigs | Southeast | Charleston | 15,620 | 8,158 | 52.23% | 2,593 | 3,232 | 2,509 | 3,323 |
| Mercer | West | Dayton | 29,411 | 17,565 | 59.72% | 6,490 | 7,061 | 8,073 | 5,286 |
| Miami | West | Dayton | 74,338 | 35,941 | 48.35% | 13,415 | 14,940 | 16,736 | 11,049 |
| Monroe | Southeast | Wheeling | 9,781 | 5,457 | 55.79% | 1,751 | 2,313 | 2,075 | 1,989 |
| Montgomery | West | Dayton | 381,738 | 208,562 | 54.63% | 64,058 | 105,555 | 81,800 | 86,914 |
| Morgan | Central | Columbus | 9,196 | 5,246 | 57.05% | 1,937 | 1,903 | 1,771 | 1,993 |
| Morrow | Central | Columbus | 25,316 | 13,367 | 52.80% | 5,773 | 4,431 | 5,225 | 4,806 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Muskingum | Central | Zanesville | 55,015 | 29,550 | 53.71% | 9,816 | 14,171 | 11,549 | 11,584 |
| Noble | Southeast | Wheeling | 8,223 | 4,909 | 59.70% | 1,855 | 1,749 | 1,913 | 1,689 |
| Ottawa | Northwest | Toledo | 30,288 | 18,703 | 61.75% | 9,657 | 5,512 | 7,587 | 7,285 |
| Paulding | West | Ft. Wayne | 12,964 | 7,054 | 54.41% | 2,815 | 2,789 | 2,859 | 2,610 |
| Perry | Central | Columbus | 22,675 | 11,823 | 52.14% | 4,105 | 5,016 | 4,616 | 4,250 |
| Pickaway | Central | Columbus | 35,186 | 20,279 | 57.63% | 7,908 | 7,576 | 7,319 | 8,018 |
| Pike | Central | Columbus | 18,833 | 9,048 | 48.04% | 4,038 | 3,079 | 3,141 | 3,872 |
| Portage | Northeast | Cleveland | 109,364 | 61,919 | 56.62% | 28,774 | 18,329 | 23,178 | 23,795 |
| Preble | West | Dayton | 28,686 | 16,064 | 56.00% | 7,152 | 5,879 | 6,863 | 6,032 |
| Putnam | Northwest | Toledo | 23,828 | 15,091 | 63.33% | 7,156 | 4,634 | 6,535 | 5,009 |
| Richland | Northeast | Cleveland | 83,033 | 45,413 | 54.69% | 18,060 | 16,260 | 16,688 | 17,002 |
| Ross | Central | Columbus | 45,142 | 23,753 | 52.62% | 9,994 | 8,375 | 9,136 | 9,159 |
| Sandusky | Northwest | Toledo | 40,236 | 22,654 | 56.30% | 11,305 | 6,841 | 8,814 | 9,054 |
| Scioto | Southeast | Charleston | 47,413 | 24,224 | 51.09% | 9,112 | 9,615 | 8,451 | 9,985 |
| Seneca | Northwest | Toledo | 34,681 | 19,156 | 55.23% | 9,189 | 5,808 | 7,658 | 7,106 |
| Shelby | West | Dayton | 32,997 | 18,933 | 57.38% | 9,011 | 6,539 | 8,286 | 7,051 |
| Stark | Northeast | Cleveland | 254,569 | 141,696 | 55.66% | 63,477 | 48,305 | 58,172 | 52,068 |
| Summit | Northeast | Cleveland | 373,089 | 217,036 | 58.17% | 115,806 | 60,354 | 78,289 | 97,035 |
| Trumbull | Northeast | Youngstown | 141,548 | 76,245 | 53.87% | 37,647 | 20,382 | 32,979 | 26,053 |
| Tuscarawas | Northeast | Cleveland | 59,228 | 33,131 | 55.94% | 14,608 | 11,152 | 14,040 | 11,578 |
| Union | Central | Columbus | 38,670 | 24,250 | 62.71% | 9,994 | 8,849 | 9,925 | 8,739 |
| Van Wert | West | Ft. Wayne | 20,151 | 10,951 | 54.34% | 4,454 | 4,414 | 5,131 | 3,588 |
| Vinton | Southeast | Charleston | 8,572 | 4,225 | 49.29% | 1,738 | 1,483 | 1,486 | 1,746 |
| Warren | Southwest | Cincinnati | 160,431 | 101,067 | 63.00% | 42,825 | 35,565 | 42,988 | 34,763 |
| Washington | Southeast | Parkersburg | 43,323 | 23,847 | 55.04% | 10,787 | 7,938 | 8,551 | 9,997 |
| Wayne | Northeast | Cleveland | 75,115 | 40,624 | 54.08% | 16,503 | 14,414 | 16,314 | 14,438 |
| Williams | Northwest | Toledo | 25,562 | 13,625 | 53.30% | 5,828 | 4,789 | 5,385 | 4,973 |
| Wood | Northwest | Toledo | 94,928 | 50,624 | 53.33% | 24,352 | 13,377 | 18,992 | 17,830 |
| Wyandot | Northwest | Toledo | 15,771 | 8,305 | 52.66% | 3,668 | 2,783 | 3,295 | 3,088 |

# EXHIBIT B: 2020 ELECTION RESULTS FOR PRESIDENT, VICE PRESIDENT, AND SUPREME COURT

Case: 4:23-cv-02180-BYP Doc #: 48-3 Filed: 04/30/26 9 of 29. PageID #: 826

# November 3, 2020 General Election Official Canvass

*Write-in candidates will be displayed with a (WI) designation and not party affiliation.*

**President and Vice President**

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Joseph R. Biden and Kamala D. Harris (D) | President R19 Boddie and Eric Stoneham (WI)* | Brian Carroll and Amar Patel (WI)* | Howie Hawkins and Angela Walker | Tom Hoefling and Andy Prior (WI)* |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total* | | | *8,073,829* | *5,974,121* | *73.99%* | *2,679,165* | *3* | *1,450* | *18,812* | *114* |
| *Percentage* | | | | | | *45.24%* | *0.00%* | *0.02%* | *0.32%* | *0.00%* |
| Adams | Southwest | Cincinnati | 17,246 | 12,280 | 71.20% | 2,156 | 0 | 0 | 27 | 0 |
| Allen | West | Lima | 67,374 | 48,353 | 71.77% | 14,149 | 0 | 13 | 138 | 0 |
| Ashland | Northeast | Cleveland | 34,837 | 26,771 | 76.85% | 6,541 | 0 | 7 | 105 | 0 |
| Ashtabula | Northeast | Cleveland | 61,453 | 44,649 | 72.66% | 16,497 | 0 | 5 | 196 | 0 |
| Athens | Southeast | Charleston | 39,344 | 26,350 | 66.97% | 16 | 0 | 9 | 115 | 0 |
| Auglaize | West | Dayton | 32,489 | 25,940 | 79.84% | 4,651 | 0 | 3 | 64 | 0 |
| Belmont | Southeast | Wheeling | 46,315 | 33,364 | 72.04% | 9,138 | 0 | 6 | 98 | 1 |
| Brown | Southwest | Cincinnati | 29,069 | 21,268 | 73.16% | 4,380 | 0 | 0 | 54 | 0 |
| Butler | Southwest | Cincinnati | 256,908 | 187,828 | 73.11% | 69,613 | 0 | 51 | 493 | 6 |
| Carroll | Northeast | Cleveland | 18,416 | 14,303 | 77.67% | 3,251 | 0 | 1 | 56 | 3 |
| Champaign | West | Dayton | 26,492 | 20,096 | 75.86% | 5,062 | 0 | 5 | 55 | 0 |
| Clark | West | Dayton | 89,826 | 64,710 | 72.04% | 24,076 | 1 | 13 | 245 | 1 |
| Clermont | Southwest | Cincinnati | 145,129 | 111,333 | 76.71% | 34,092 | 0 | 23 | 271 | 6 |
| Clinton | Southwest | Cincinnati | 27,616 | 20,657 | 74.80% | 4,697 | 0 | 4 | 67 | 1 |
| Columbiana | Northeast | Youngstown | 66,293 | 50,411 | 76.04% | 13,359 | 0 | 6 | 162 | 0 |
| Coshocton | Central | Columbus | 22,730 | 16,900 | 74.35% | 4,125 | 0 | 0 | 62 | 0 |
| Crawford | Central | Columbus | 28,211 | 20,860 | 73.94% | 4,916 | 0 | 3 | 53 | 0 |
| Cuyahoga | Northeast | Cleveland | 888,556 | 631,199 | 71.04% | 416,176 | 0 | 145 | 2,031 | 4 |
| Darke | West | Dayton | 34,669 | 27,371 | 78.95% | 4,731 | 0 | 5 | 62 | 0 |
| Defiance | Northwest | Toledo | 26,411 | 19,613 | 74.26% | 5,981 | 0 | 10 | 78 | 2 |
| Delaware | Central | Columbus | 151,756 | 127,111 | 83.76% | 57,735 | 0 | 42 | 293 | 5 |
| Erie | Northeast | Cleveland | 54,129 | 40,783 | 75.34% | 17,493 | 0 | 6 | 153 | 0 |
| Fairfield | Central | Columbus | 109,176 | 84,061 | 77.00% | 31,224 | 0 | 28 | 223 | 3 |
| Fayette | Central | Columbus | 17,180 | 12,704 | 73.95% | 2,975 | 0 | 0 | 32 | 0 |
| Franklin | Central | Columbus | 882,635 | 636,056 | 72.06% | 409,144 | 1 | 240 | 2,169 | 15 |
| Fulton | Northwest | Toledo | 29,496 | 22,982 | 77.92% | 6,664 | 0 | 5 | 71 | 0 |
| Gallia | Southeast | Charleston | 18,982 | 13,922 | 73.34% | 2,990 | 0 | 0 | 32 | 0 |
| Geauga | Northeast | Cleveland | 67,969 | 56,600 | 83.27% | 21,201 | 0 | 10 | 132 | 1 |
| Greene | West | Dayton | 118,938 | 89,627 | 75.36% | 34,798 | 0 | 41 | 264 | 5 |
| Guernsey | Southeast | Wheeling | 24,549 | 18,383 | 74.88% | 4,577 | 0 | 2 | 67 | 0 |
| Hamilton | Southwest | Cincinnati | 600,386 | 434,956 | 72.45% | 246,266 | 0 | 150 | 1,389 | 5 |
| Hancock | Northwest | Toledo | 51,714 | 39,066 | 75.54% | 11,757 | 0 | 11 | 110 | 0 |
| Hardin | Central | Columbus | 18,211 | 13,388 | 73.52% | 3,062 | 0 | 0 | 44 | 0 |
| Harrison | Southeast | Wheeling | 10,205 | 7,726 | 75.71% | 1,768 | 0 | 0 | 36 | 0 |
| Henry | Northwest | Toledo | 19,710 | 14,907 | 75.63% | 4,062 | 0 | 4 | 44 | 0 |
| Highland | Southwest | Cincinnati | 27,351 | 19,792 | 72.36% | 3,799 | 0 | 1 | 49 | 0 |
| Hocking | Central | Columbus | 18,645 | 13,915 | 74.63% | 3,880 | 0 | 5 | 40 | 0 |
| Holmes | Northeast | Cleveland | 18,286 | 13,246 | 72.44% | 1,994 | 0 | 4 | 26 | 2 |
| Huron | Northeast | Cleveland | 36,886 | 27,397 | 74.27% | 7,759 | 0 | 5 | 83 | 0 |
| Jackson | Southeast | Charleston | 21,013 | 14,932 | 71.06% | 3,311 | 0 | 0 | 30 | 0 |
| Jefferson | Southeast | Wheeling | 48,167 | 33,694 | 69.95% | 10,018 | 0 | 56 | 100 | 2 |
| Knox | Central | Columbus | 42,320 | 31,595 | 74.66% | 8,589 | 0 | 9 | 86 | 0 |
| Lake | Northeast | Cleveland | 163,936 | 131,603 | 80.28% | 55,514 | 0 | 20 | 408 | 1 |
| Lawrence | Southeast | Charleston | 44,119 | 28,473 | 64.54% | 7,489 | 0 | 3 | 69 | 0 |
| Licking | Central | Columbus | 124,208 | 94,899 | 76.40% | 33,055 | 0 | 33 | 312 | 10 |
| Logan | West | Dayton | 32,218 | 23,706 | 73.58% | 5,055 | 0 | 7 | 69 | 1 |
| Lorain | Northeast | Cleveland | 218,501 | 158,732 | 72.65% | 75,667 | 0 | 24 | 534 | 8 |
| Lucas | Northwest | Toledo | 299,794 | 202,321 | 67.49% | 115,411 | 0 | 43 | 780 | 2 |
| Madison | Central | Columbus | 25,827 | 19,984 | 77.38% | 5,698 | 0 | 7 | 46 | 0 |
| Mahoning | Northeast | Youngstown | 165,259 | 119,968 | 72.59% | 57,641 | 0 | 18 | 436 | 0 |

| County | Region | City | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Marion | Central | Columbus | 40,262 | 28,151 | 69.92% | 8,269 | | 0 | 112 | 0 |
| Medina | Northeast | Cleveland | 130,169 | 106,755 | 82.01% | 39,800 | | 16 | 266 | 0 |
| Meigs | Southeast | Charleston | 15,414 | 11,091 | 71.95% | 2,492 | | 0 | 32 | 0 |
| Mercer | West | Dayton | 29,398 | 23,907 | 81.32% | 4,030 | | 8 | 67 | 0 |
| Miami | West | Dayton | 75,470 | 58,361 | 77.33% | 15,663 | | 15 | 139 | 1 |
| Monroe | Southeast | Wheeling | 9,572 | 7,249 | 75.73% | 1,605 | | 0 | 26 | 0 |
| Montgomery | West | Dayton | 372,139 | 270,531 | 72.70% | 135,064 | | 85 | 884 | 2 |
| Morgan | Central | Columbus | 9,262 | 6,908 | 74.58% | 1,725 | | 0 | 17 | 0 |
| Morrow | Central | Columbus | 25,186 | 18,570 | 73.73% | 4,048 | | 0 | 70 | 2 |
| Muskingum | Central | Zanesville | 55,078 | 40,766 | 74.02% | 11,971 | | 4 | 163 | 0 |
| Noble | Southeast | Wheeling | 8,138 | 6,461 | 79.39% | 1,170 | | 0 | 13 | 0 |
| Ottawa | Northwest | Toledo | 30,442 | 24,243 | 79.64% | 9,008 | | 5 | 74 | 0 |
| Paulding | West | Ft. Wayne | 12,811 | 9,576 | 74.75% | 2,213 | | 5 | 38 | 0 |
| Perry | Central | Columbus | 22,541 | 16,840 | 74.71% | 4,098 | | 2 | 47 | 0 |
| Pickaway | Central | Columbus | 36,306 | 28,480 | 78.44% | 7,304 | 1 | 8 | 65 | 3 |
| Pike | Central | Columbus | 18,124 | 12,536 | 69.17% | 3,110 | | 0 | 22 | 0 |
| Portage | Northeast | Cleveland | 108,884 | 83,475 | 76.66% | 35,661 | | 17 | 295 | 2 |
| Preble | West | Dayton | 28,654 | 21,982 | 76.72% | 4,493 | | 0 | 51 | 0 |
| Putnam | Northwest | Toledo | 23,859 | 20,072 | 84.13% | 3,195 | | 6 | 61 | 0 |
| Richland | Northeast | Cleveland | 82,754 | 60,336 | 72.91% | 17,640 | | 12 | 168 | 2 |
| Ross | Central | Columbus | 46,037 | 33,558 | 72.89% | 10,557 | | 3 | 116 | 0 |
| Sandusky | Northwest | Toledo | 40,470 | 30,453 | 75.25% | 10,596 | | 0 | 132 | 0 |
| Scioto | Southeast | Charleston | 46,120 | 32,351 | 70.15% | 9,080 | | 5 | 91 | 0 |
| Seneca | Northwest | Toledo | 34,413 | 26,068 | 75.75% | 8,266 | | 4 | 94 | 3 |
| Shelby | West | Dayton | 32,843 | 25,449 | 77.49% | 4,465 | | 8 | 71 | 2 |
| Stark | Northeast | Cleveland | 252,972 | 191,252 | 75.60% | 75,904 | | 26 | 683 | 1 |
| Summit | Northeast | Cleveland | 379,673 | 283,705 | 74.72% | 151,668 | | 66 | 888 | 3 |
| Trumbull | Northeast | Cleveland | 136,895 | 101,813 | 74.37% | 44,519 | | 15 | 356 | 3 |
| Tuscarawas | Northeast | Cleveland | 59,638 | 44,580 | 74.75% | 12,889 | | 11 | 161 | 0 |
| Union | Central | Columbus | 41,432 | 33,705 | 81.35% | 11,141 | | 0 | 100 | 0 |
| Van Wert | West | Ft. Wayne | 20,291 | 15,077 | 74.30% | 3,067 | | 3 | 42 | 1 |
| Vinton | Southeast | Charleston | 8,627 | 6,105 | 70.77% | 1,331 | | 1 | 17 | 0 |
| Warren | Southwest | Cincinnati | 167,606 | 137,187 | 81.85% | 46,069 | | 4 | 291 | 0 |
| Washington | Southeast | Parkersburg | 42,774 | 32,343 | 75.61% | 9,243 | | 0 | 109 | 0 |
| Wayne | Northeast | Cleveland | 74,470 | 54,848 | 73.65% | 16,660 | | 19 | 173 | 4 |
| Williams | Northwest | Toledo | 25,515 | 18,963 | 74.32% | 4,842 | | 2 | 70 | 0 |
| Wood | Northwest | Toledo | 93,149 | 68,103 | 73.11% | 30,617 | | 14 | 211 | 1 |
| Wyandot | Northwest | Toledo | 15,491 | 11,486 | 74.15% | 2,733 | | 1 | 38 | 0 |

Case: 4:23-cv-02180-BYP Doc #: 48-3 Filed: 04/30/26 11 of 29. PageID #: 828

# November 3, 2020 General Election Official Canvass

*Write-in candidates will be displayed with a (WI) designation and not party affiliation.*

**President and Vice President**

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Dario Hunter and Dawn Neptune Adams (WI)* | Jo Jorgensen and Spike Cohen (L) | Jade Simmons and Claudeliah J. Roze (WI)* | Donald J. Trump and Michael R. Pence (R) | Kasey Wells and Rachel Wells (WI)* |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total* | | | 8,073,829 | 5,974,121 | 73.99% | 27 | 67,569 | 212 | 3,154,834 | 16 |
| *Percentage* | | | | | | 0.00% | 1.14% | 0.00% | 53.27% | 0.00% |
| Adams | Southwest | Cincinnati | 17,246 | 12,280 | 71.20% | 0 | 92 | 0 | 9,870 | 0 |
| Allen | West | Lima | 67,374 | 48,353 | 71.77% | 0 | 590 | 0 | 33,116 | 0 |
| Ashland | Northeast | Cleveland | 34,837 | 26,771 | 76.85% | 0 | 345 | 0 | 19,407 | 0 |
| Ashtabula | Northeast | Cleveland | 61,453 | 44,649 | 72.66% | 0 | 559 | 0 | 26,890 | 0 |
| Athens | Southeast | Charleston | 39,344 | 26,350 | 66.97% | 0 | 299 | 2 | 10,862 | 0 |
| Auglaize | West | Dayton | 32,489 | 25,940 | 79.84% | 0 | 260 | 1 | 20,798 | 0 |
| Belmont | Southeast | Wheeling | 46,315 | 33,364 | 72.04% | 0 | 285 | 0 | 23,560 | 0 |
| Brown | Southwest | Cincinnati | 29,069 | 21,268 | 73.16% | 0 | 182 | 0 | 16,480 | 0 |
| Butler | Southwest | Cincinnati | 256,908 | 187,828 | 73.11% | 0 | 2,177 | 5 | 114,392 | 0 |
| Carroll | Northeast | Cleveland | 18,416 | 14,303 | 77.67% | 0 | 156 | 0 | 10,745 | 0 |
| Champaign | West | Dayton | 26,492 | 20,096 | 75.86% | 1 | 260 | 0 | 14,589 | 0 |
| Clark | West | Dayton | 89,826 | 64,710 | 72.04% | 7 | 829 | 5 | 39,032 | 3 |
| Clermont | Southwest | Cincinnati | 145,129 | 111,333 | 76.71% | 0 | 1,513 | 5 | 74,570 | 0 |
| Clinton | Southwest | Cincinnati | 27,616 | 20,657 | 74.80% | 0 | 270 | 0 | 15,488 | 0 |
| Columbiana | Northeast | Youngstown | 66,293 | 50,411 | 76.04% | 0 | 607 | 0 | 35,726 | 0 |
| Coshocton | Central | Columbus | 22,730 | 16,900 | 74.35% | 0 | 227 | 0 | 12,325 | 0 |
| Crawford | Central | Columbus | 28,211 | 20,860 | 73.94% | 0 | 278 | 0 | 15,436 | 0 |
| Cuyahoga | Northeast | Cleveland | 888,556 | 631,199 | 71.04% | 3 | 4,593 | 18 | 202,699 | 1 |
| Darke | West | Dayton | 34,669 | 27,371 | 78.95% | 0 | 331 | 1 | 22,004 | 0 |
| Defiance | Northwest | Toledo | 26,411 | 19,613 | 74.26% | 0 | 272 | 0 | 13,038 | 0 |
| Delaware | Central | Columbus | 151,756 | 127,111 | 83.76% | 0 | 1,630 | 9 | 66,356 | 0 |
| Erie | Northeast | Cleveland | 54,129 | 40,783 | 75.34% | 1 | 522 | 0 | 22,160 | 0 |
| Fairfield | Central | Columbus | 109,176 | 84,061 | 77.00% | 0 | 1,033 | 3 | 50,797 | 0 |
| Fayette | Central | Columbus | 17,180 | 12,704 | 73.95% | 0 | 132 | 0 | 9,473 | 0 |
| Franklin | Central | Columbus | 882,635 | 636,056 | 72.06% | 3 | 7,718 | 48 | 211,237 | 2 |
| Fulton | Northwest | Toledo | 29,496 | 22,982 | 77.92% | 0 | 299 | 0 | 15,731 | 0 |
| Gallia | Southeast | Charleston | 18,982 | 13,922 | 73.34% | 0 | 132 | 0 | 10,645 | 0 |
| Geauga | Northeast | Cleveland | 67,969 | 56,600 | 83.27% | 0 | 534 | 0 | 34,143 | 0 |
| Greene | West | Dayton | 118,938 | 89,627 | 75.36% | 0 | 1,458 | 5 | 52,072 | 0 |
| Guernsey | Southeast | Wheeling | 24,549 | 18,383 | 74.88% | 0 | 177 | 0 | 13,407 | 0 |
| Hamilton | Southwest | Cincinnati | 600,386 | 434,956 | 72.45% | 1 | 5,211 | 19 | 177,886 | 2 |
| Hancock | Northwest | Toledo | 51,714 | 39,066 | 75.54% | 0 | 580 | 3 | 26,310 | 0 |
| Hardin | Central | Columbus | 18,211 | 13,388 | 73.52% | 0 | 192 | 0 | 9,949 | 0 |
| Harrison | Southeast | Wheeling | 10,205 | 7,726 | 75.71% | 0 | 59 | 0 | 5,792 | 0 |
| Henry | Northwest | Toledo | 19,710 | 14,907 | 75.63% | 0 | 175 | 0 | 10,479 | 0 |
| Highland | Southwest | Cincinnati | 27,351 | 19,792 | 72.36% | 0 | 146 | 3 | 15,678 | 0 |
| Hocking | Central | Columbus | 18,645 | 13,915 | 74.63% | 0 | 162 | 0 | 9,737 | 0 |
| Holmes | Northeast | Cleveland | 18,286 | 13,246 | 72.44% | 0 | 125 | 0 | 10,796 | 0 |
| Huron | Northeast | Cleveland | 36,886 | 27,397 | 74.27% | 0 | 387 | 0 | 18,956 | 0 |
| Jackson | Southeast | Charleston | 21,013 | 14,932 | 71.06% | 0 | 144 | 0 | 11,309 | 0 |
| Jefferson | Southeast | Wheeling | 48,167 | 33,694 | 69.95% | 0 | 357 | 1 | 22,828 | 0 |
| Knox | Central | Columbus | 42,320 | 31,595 | 74.66% | 0 | 374 | 0 | 22,340 | 0 |
| Lake | Northeast | Cleveland | 163,936 | 131,603 | 80.28% | 3 | 1,284 | 1 | 73,278 | 0 |
| Lawrence | Southeast | Charleston | 44,119 | 28,473 | 64.54% | 1 | 259 | 0 | 20,306 | 0 |
| Licking | Central | Columbus | 124,208 | 94,899 | 76.40% | 0 | 1,279 | 7 | 59,514 | 0 |
| Logan | West | Dayton | 32,218 | 23,706 | 73.58% | 0 | 272 | 0 | 17,964 | 0 |
| Lorain | Northeast | Cleveland | 218,501 | 158,732 | 72.65% | 1 | 1,677 | 6 | 79,520 | 0 |
| Lucas | Northwest | Toledo | 299,794 | 202,321 | 67.49% | 0 | 2,605 | 19 | 81,763 | 0 |
| Madison | Central | Columbus | 25,827 | 19,984 | 77.38% | 0 | 269 | 0 | 13,835 | 0 |
| Mahoning | Northeast | Youngstown | 165,259 | 119,968 | 72.59% | 2 | 966 | 0 | 59,903 | 0 |
| Marion | Central | Columbus | 40,262 | 28,151 | 69.92% | 0 | 414 | 0 | 19,023 | 0 |
| Medina | Northeast | Cleveland | 130,169 | 106,755 | 82.01% | 0 | 1,144 | 0 | 64,598 | 1 |
| Meigs | Southeast | Charleston | 15,414 | 11,091 | 71.95% | 0 | 111 | 0 | 8,316 | 0 |
| Mercer | West | Dayton | 29,398 | 23,907 | 81.32% | 0 | 204 | 0 | 19,452 | 0 |

| County | Region | City | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Miami | West | Dayton | 75,470 | 58,361 | 77.33% | 0 | 782 | 1 | 41,371 | 0 |
| Monroe | Southeast | Wheeling | 9,572 | 7,249 | 75.73% | 0 | 54 | 0 | 5,463 | 0 |
| Montgomery | West | Dayton | 372,139 | 270,531 | 72.70% | 0 | 3,418 | 16 | 129,034 | 2 |
| Morgan | Central | Columbus | 9,262 | 6,908 | 74.58% | 0 | 64 | 0 | 5,041 | 0 |
| Morrow | Central | Columbus | 25,186 | 18,570 | 73.73% | 0 | 257 | 1 | 14,077 | 0 |
| Muskingum | Central | Zanesville | 55,078 | 40,766 | 74.02% | 0 | 459 | 1 | 27,867 | 0 |
| Noble | Southeast | Wheeling | 8,138 | 6,461 | 79.39% | 0 | 25 | 0 | 5,135 | 0 |
| Ottawa | Northwest | Toledo | 30,442 | 24,243 | 79.64% | 0 | 292 | 0 | 14,628 | 0 |
| Paulding | West | Ft. Wayne | 12,811 | 9,576 | 74.75% | 1 | 124 | 0 | 7,086 | 0 |
| Perry | Central | Columbus | 22,541 | 16,840 | 74.71% | 1 | 170 | 0 | 12,357 | 0 |
| Pickaway | Central | Columbus | 36,306 | 28,480 | 78.44% | 0 | 295 | 1 | 20,593 | 1 |
| Pike | Central | Columbus | 18,124 | 12,536 | 69.17% | 0 | 123 | 0 | 9,157 | 0 |
| Portage | Northeast | Cleveland | 108,884 | 83,475 | 76.66% | 0 | 906 | 1 | 45,990 | 0 |
| Preble | West | Dayton | 28,654 | 21,982 | 76.72% | 0 | 243 | 0 | 17,022 | 0 |
| Putnam | Northwest | Toledo | 23,859 | 20,072 | 84.13% | 0 | 247 | 0 | 16,412 | 0 |
| Richland | Northeast | Cleveland | 82,754 | 60,336 | 72.91% | 0 | 680 | 1 | 41,472 | 0 |
| Ross | Central | Columbus | 46,037 | 33,558 | 72.89% | 0 | 345 | 0 | 22,278 | 0 |
| Sandusky | Northwest | Toledo | 40,470 | 30,453 | 75.25% | 0 | 448 | 2 | 18,896 | 0 |
| Scioto | Southeast | Charleston | 46,120 | 32,351 | 70.15% | 0 | 262 | 0 | 22,609 | 0 |
| Seneca | Northwest | Toledo | 34,413 | 26,068 | 75.75% | 0 | 357 | 0 | 17,086 | 0 |
| Shelby | West | Dayton | 32,843 | 25,449 | 77.49% | 0 | 290 | 0 | 20,422 | 0 |
| Stark | Northeast | Cleveland | 252,972 | 191,252 | 75.60% | 0 | 2,163 | 5 | 111,097 | 0 |
| Summit | Northeast | Cleveland | 379,673 | 283,705 | 74.72% | 2 | 3,003 | 10 | 124,833 | 0 |
| Trumbull | Northeast | Youngstown | 136,895 | 101,813 | 74.37% | 0 | 913 | 1 | 55,194 | 0 |
| Tuscarawas | Northeast | Cleveland | 59,638 | 44,580 | 74.75% | 0 | 494 | 0 | 30,458 | 2 |
| Union | Central | Columbus | 41,432 | 33,705 | 81.35% | 0 | 535 | 0 | 21,669 | 0 |
| Van Wert | West | Ft. Wayne | 20,291 | 15,077 | 74.30% | 0 | 201 | 1 | 11,650 | 0 |
| Vinton | Southeast | Charleston | 8,627 | 6,105 | 70.77% | 0 | 47 | 1 | 4,632 | 1 |
| Warren | Southwest | Cincinnati | 167,606 | 137,187 | 81.85% | 0 | 1,747 | 1 | 87,988 | 0 |
| Washington | Southeast | Parkersburg | 42,774 | 32,343 | 75.61% | 0 | 372 | 0 | 22,307 | 0 |
| Wayne | Northeast | Cleveland | 74,470 | 54,848 | 73.65% | 0 | 665 | 3 | 36,759 | 0 |
| Williams | Northwest | Toledo | 25,515 | 18,963 | 74.32% | 0 | 285 | 0 | 13,452 | 0 |
| Wood | Northwest | Toledo | 93,149 | 68,103 | 73.11% | 0 | 992 | 4 | 35,757 | 1 |
| Wyandot | Northwest | Toledo | 15,491 | 11,486 | 74.15% | 0 | 155 | 1 | 8,462 | 0 |

**November 3, 2020 General Election Official Canvass**
*All Justice of the Supreme Court and Judge of the Court of Appeals races are non-partisan.*

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Justice of the Supreme Court Term Commencing 01/01/2021 | | Justice of the Supreme Court Term Commencing 01/02/2021 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sharon L. Kennedy | John P. O'Donnell | Jennifer Brunner | Judi French |
| **Total** | | | 8,073,829 | 5,974,121 | 73.99% | 2,735,041 | 2,231,724 | 2,695,072 | 2,174,820 |
| **Percentage** | | | | | 73.99% | 55.07% | 44.93% | 55.34% | 44.66% |
| Adams | Southwest | Cincinnati | 17,246 | 12,280 | 71.20% | 6,335 | 3,453 | 4,396 | 5,168 |
| Allen | West | Lima | 67,374 | 48,353 | 71.77% | 29,284 | 12,973 | 15,950 | 25,742 |
| Ashland | Northeast | Cleveland | 34,837 | 26,771 | 76.85% | 13,251 | 8,521 | 9,694 | 11,198 |
| Ashtabula | Northeast | Cleveland | 61,453 | 44,649 | 72.66% | 21,308 | 16,770 | 19,213 | 18,196 |
| Athens | Southeast | Charleston | 39,344 | 26,350 | 66.97% | 9,860 | 11,284 | 13,988 | 6,563 |
| Auglaize | West | Dayton | 32,489 | 25,940 | 79.84% | 15,562 | 6,898 | 8,993 | 13,033 |
| Belmont | Southeast | Wheeling | 46,315 | 33,364 | 72.04% | 17,387 | 10,128 | 16,457 | 10,580 |
| Brown | Southwest | Cincinnati | 29,069 | 21,268 | 73.16% | 11,982 | 5,936 | 7,107 | 10,481 |
| Butler | Southwest | Cincinnati | 256,908 | 187,828 | 73.11% | 99,551 | 54,905 | 72,258 | 78,283 |
| Carroll | Northeast | Cleveland | 18,416 | 14,303 | 77.67% | 7,638 | 4,048 | 5,652 | 5,875 |
| Champaign | West | Dayton | 26,492 | 20,096 | 75.86% | 10,570 | 5,533 | 7,191 | 8,460 |
| Clark | West | Dayton | 89,826 | 64,710 | 72.04% | 31,914 | 21,899 | 27,388 | 25,704 |
| Clermont | Southwest | Cincinnati | 145,129 | 111,333 | 76.71% | 60,162 | 34,112 | 40,359 | 52,864 |
| Clinton | Southwest | Cincinnati | 27,616 | 20,657 | 74.80% | 10,563 | 6,750 | 7,411 | 9,554 |
| Columbiana | Northeast | Youngstown | 66,293 | 50,411 | 76.04% | 28,700 | 14,338 | 22,106 | 20,127 |
| Coshocton | Central | Columbus | 22,730 | 16,900 | 74.35% | 8,924 | 4,972 | 6,796 | 6,718 |
| Crawford | Central | Columbus | 28,211 | 20,860 | 73.94% | 11,870 | 5,998 | 8,745 | 8,543 |
| Cuyahoga | Northeast | Cleveland | 888,556 | 631,199 | 71.04% | 214,951 | 295,070 | 331,413 | 166,862 |
| Darke | West | Dayton | 34,669 | 27,371 | 78.95% | 16,657 | 6,596 | 9,646 | 12,815 |
| Defiance | Northwest | Toledo | 26,411 | 19,613 | 74.26% | 9,807 | 6,501 | 8,148 | 7,445 |
| Delaware | Central | Columbus | 151,756 | 127,111 | 83.76% | 58,988 | 43,274 | 51,796 | 50,055 |
| Erie | Northeast | Cleveland | 54,129 | 40,783 | 75.34% | 18,171 | 15,085 | 18,662 | 13,725 |
| Fairfield | Central | Columbus | 109,176 | 84,061 | 77.00% | 41,288 | 27,208 | 33,076 | 33,851 |
| Fayette | Central | Columbus | 17,180 | 12,704 | 73.95% | 7,642 | 3,309 | 4,269 | 6,519 |
| Franklin | Central | Columbus | 882,635 | 636,056 | 72.06% | 237,014 | 302,768 | 345,905 | 193,894 |
| Fulton | Northwest | Toledo | 29,496 | 22,982 | 77.92% | 12,154 | 7,028 | 9,602 | 8,888 |
| Gallia | Southeast | Charleston | 18,982 | 13,922 | 73.34% | 7,354 | 3,726 | 5,449 | 5,463 |
| Geauga | Northeast | Cleveland | 67,969 | 56,600 | 83.27% | 26,874 | 20,196 | 22,366 | 23,642 |
| Greene | West | Dayton | 118,938 | 89,627 | 75.36% | 47,254 | 29,253 | 33,592 | 41,367 |
| Guernsey | Southeast | Wheeling | 24,549 | 18,383 | 74.88% | 9,453 | 5,403 | 8,243 | 6,472 |
| Hamilton | Southwest | Cincinnati | 600,386 | 434,956 | 72.45% | 178,983 | 190,484 | 219,142 | 148,305 |
| Hancock | Northwest | Toledo | 51,714 | 39,066 | 75.54% | 21,685 | 10,704 | 14,152 | 16,990 |
| Hardin | Central | Columbus | 18,211 | 13,388 | 73.52% | 7,625 | 3,678 | 5,165 | 5,916 |
| Harrison | Southeast | Wheeling | 10,205 | 7,726 | 75.71% | 4,194 | 2,085 | 3,469 | 2,548 |
| Henry | Northwest | Toledo | 19,710 | 14,907 | 75.63% | 7,971 | 4,620 | 5,563 | 6,541 |
| Highland | Southwest | Cincinnati | 27,351 | 19,792 | 72.36% | 9,878 | 5,965 | 6,160 | 9,300 |
| Hocking | Central | Columbus | 18,645 | 13,915 | 74.63% | 6,470 | 4,538 | 5,248 | 5,607 |
| Holmes | Northeast | Cleveland | 18,286 | 13,246 | 72.44% | 6,484 | 2,856 | 3,440 | 5,543 |
| Huron | Northeast | Cleveland | 36,886 | 27,397 | 74.27% | 13,886 | 8,794 | 10,438 | 11,500 |
| Jackson | Southeast | Charleston | 21,013 | 14,932 | 71.06% | 7,075 | 4,361 | 5,634 | 5,415 |
| Jefferson | Southeast | Wheeling | 48,167 | 33,694 | 69.95% | 17,413 | 9,809 | 15,627 | 10,816 |
| Knox | Central | Columbus | 42,320 | 31,595 | 74.66% | 16,295 | 9,963 | 12,199 | 13,268 |
| Lake | Northeast | Cleveland | 163,936 | 131,603 | 80.28% | 48,971 | 57,945 | 56,823 | 46,492 |
| Lawrence | Southeast | Charleston | 44,119 | 28,473 | 64.54% | 15,955 | 7,566 | 12,669 | 10,035 |
| Licking | Central | Columbus | 124,208 | 94,899 | 76.40% | 49,110 | 30,435 | 39,841 | 38,165 |
| Logan | West | Dayton | 32,218 | 23,706 | 73.58% | 13,509 | 6,740 | 8,743 | 10,996 |
| Lorain | Northeast | Cleveland | 218,501 | 158,732 | 72.65% | 73,236 | 61,240 | 76,509 | 53,582 |
| Lucas | Northwest | Toledo | 299,794 | 202,321 | 67.49% | 86,465 | 83,606 | 99,906 | 63,891 |
| Madison | Central | Columbus | 25,827 | 19,984 | 77.38% | 10,295 | 5,884 | 7,466 | 8,469 |
| Mahoning | Northeast | Youngstown | 165,259 | 119,968 | 72.59% | 60,947 | 40,568 | 60,698 | 38,011 |
| Marion | Central | Columbus | 40,262 | 28,151 | 69.92% | 14,582 | 8,822 | 12,022 | 10,600 |
| Medina | Northeast | Cleveland | 130,169 | 106,755 | 82.01% | 49,900 | 36,727 | 43,296 | 40,706 |
| Meigs | Southeast | Charleston | 15,414 | 11,091 | 71.95% | 5,921 | 3,032 | 4,679 | 3,904 |
| Mercer | West | Dayton | 29,398 | 23,907 | 81.32% | 15,750 | 5,385 | 8,382 | 12,257 |
| Miami | West | Dayton | 75,470 | 58,361 | 77.33% | 32,107 | 15,775 | 19,732 | 27,489 |
| Monroe | Southeast | Wheeling | 9,572 | 7,249 | 75.73% | 3,630 | 2,296 | 3,439 | 2,343 |
| Montgomery | West | Dayton | 372,139 | 270,531 | 72.70% | 131,999 | 105,728 | 127,874 | 106,832 |

| County | Region | City | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Morgan | Central | Columbus | 9,262 | 6,908 | 74.58% | 3,068 | 2,093 | 2,913 |
| Morrow | Central | Columbus | 25,186 | 18,570 | 73.73% | 9,650 | 5,289 | 7,846 |
| Muskingum | Central | Zanesville | 55,078 | 40,766 | 74.02% | 21,554 | 12,069 | 17,348 |
| Noble | Southeast | Wheeling | 8,138 | 6,461 | 79.39% | 3,510 | 1,522 | 2,613 |
| Ottawa | Northwest | Toledo | 30,442 | 24,243 | 79.64% | 12,209 | 8,938 | 9,541 |
| Paulding | West | Ft. Wayne | 12,811 | 9,576 | 74.75% | 5,442 | 2,594 | 4,086 |
| Perry | Central | Columbus | 22,541 | 16,840 | 74.71% | 8,342 | 5,043 | 6,655 |
| Pickaway | Central | Columbus | 36,306 | 28,480 | 78.44% | 14,569 | 8,537 | 12,681 |
| Pike | Central | Columbus | 18,124 | 12,536 | 69.17% | 5,370 | 3,916 | 4,295 |
| Portage | Northeast | Cleveland | 108,884 | 83,475 | 76.66% | 37,909 | 29,554 | 29,736 |
| Preble | West | Dayton | 28,654 | 21,982 | 76.72% | 12,246 | 6,883 | 10,849 |
| Putnam | Northwest | Toledo | 23,859 | 20,072 | 84.13% | 12,571 | 4,697 | 10,344 |
| Richland | Northeast | Cleveland | 82,754 | 60,336 | 72.91% | 27,953 | 21,036 | 23,635 |
| Ross | Central | Columbus | 46,037 | 33,558 | 72.89% | 17,061 | 10,872 | 13,829 |
| Sandusky | Northwest | Toledo | 40,470 | 30,453 | 75.25% | 15,916 | 9,787 | 12,228 |
| Scioto | Southeast | Charleston | 46,120 | 32,351 | 70.15% | 16,113 | 9,724 | 10,693 |
| Seneca | Northwest | Toledo | 34,413 | 26,068 | 75.75% | 14,554 | 8,106 | 11,656 |
| Shelby | West | Dayton | 32,843 | 25,449 | 77.49% | 15,305 | 6,386 | 12,728 |
| Stark | Northeast | Cleveland | 252,972 | 191,252 | 75.60% | 87,055 | 69,892 | 67,412 |
| Summit | Northeast | Cleveland | 379,673 | 283,705 | 74.72% | 115,318 | 116,456 | 90,112 |
| Trumbull | Northeast | Youngstown | 136,895 | 101,813 | 74.37% | 48,819 | 34,722 | 34,667 |
| Tuscarawas | Northeast | Cleveland | 59,638 | 44,580 | 74.75% | 21,321 | 14,407 | 16,374 |
| Union | Central | Columbus | 41,432 | 33,705 | 81.35% | 17,386 | 10,307 | 13,491 |
| Van Wert | West | Ft. Wayne | 20,291 | 15,077 | 74.30% | 9,371 | 3,587 | 7,457 |
| Vinton | Southeast | Charleston | 8,627 | 6,105 | 70.77% | 2,915 | 1,949 | 2,604 |
| Warren | Southwest | Cincinnati | 167,606 | 137,187 | 81.85% | 73,368 | 41,123 | 63,110 |
| Washington | Southeast | Parkersburg | 42,774 | 32,343 | 75.61% | 16,683 | 9,933 | 11,497 |
| Wayne | Northeast | Cleveland | 74,470 | 54,848 | 73.65% | 27,536 | 16,804 | 23,031 |
| Williams | Northwest | Toledo | 25,515 | 18,963 | 74.32% | 10,312 | 5,197 | 7,606 |
| Wood | Northwest | Toledo | 93,149 | 68,103 | 73.11% | 32,341 | 23,682 | 25,246 |
| Wyandot | Northwest | Toledo | 15,491 | 11,486 | 74.15% | 6,470 | 3,058 | 4,216 | 4,929 |

EXHIBIT C: 2022 ELECTION RESULTS FOR GOVERNOR, LIEUTENANT GOVERNOR, AND SUPREME COURT

## November 8, 2022 General Election Official Canvass

*Write-in candidates will be displayed with a (W) designation and not party affiliation.*

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Governor and Lieutenant Governor | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Mike DeWine and Jon Husted (R) | Timothy Grady and Dayna Bickley (W)* | Craig Patton and Collin Cook (W)* | Renea Turner and Adina Pelletier (W)* | Marshall Usher and Shannon Walker (W)* | Nan Whaley and Cheryl L. Stephens (D) |
| Total | | | 8,029,960 | 4,201,368 | 52.32% | 2,580,424 | 574 | 77 | 231 | 8,082 | 1,545,489 |
| Percentage | | | | | 52.32% | 62.41% | 0.01% | 0.00% | 0.01% | 0.20% | 37.38% |
| Adams | Southwest | Cincinnati | 17,302 | 9,038 | 52.24% | 7,348 | 1 | 0 | 3 | 17 | 1,395 |
| Allen | West | Lima | 66,650 | 33,031 | 49.56% | 25,461 | 7 | 0 | 0 | 146 | 6,835 |
| Ashland | Northeast | Cleveland | 34,699 | 18,827 | 54.26% | 14,510 | 0 | 1 | 1 | 103 | 3,729 |
| Ashtabula | Northeast | Cleveland | 61,091 | 31,310 | 51.25% | 20,903 | 4 | 0 | 1 | 44 | 9,621 |
| Athens | Southeast | Charleston | 38,989 | 19,331 | 49.58% | 8,920 | 3 | 2 | 1 | 0 | 10,155 |
| Auglaize | West | Dayton | 32,319 | 18,897 | 58.47% | 16,019 | 1 | 1 | 0 | 60 | 2,474 |
| Belmont | Southeast | Wheeling | 44,829 | 22,875 | 51.03% | 16,884 | 2 | 0 | 1 | 62 | 5,546 |
| Brown | Southwest | Cincinnati | 28,940 | 14,385 | 49.71% | 11,658 | 3 | 0 | 2 | 109 | 2,372 |
| Butler | Southwest | Cincinnati | 255,504 | 130,048 | 50.90% | 90,063 | 18 | 1 | 4 | 176 | 38,186 |
| Carroll | Northeast | Cleveland | 18,318 | 10,331 | 56.40% | 8,074 | 1 | 1 | 0 | 28 | 1,969 |
| Champaign | West | Dayton | 26,512 | 14,721 | 55.53% | 11,324 | 10 | 2 | 15 | 56 | 2,962 |
| Clark | West | Dayton | 88,454 | 45,034 | 50.91% | 31,121 | 2 | 0 | 11 | 55 | 12,559 |
| Clermont | Southwest | Cincinnati | 145,530 | 81,178 | 55.78% | 59,153 | 14 | 1 | 3 | 119 | 20,888 |
| Clinton | Southwest | Cincinnati | 27,368 | 14,325 | 52.34% | 11,479 | 1 | 2 | 3 | 34 | 2,583 |
| Columbiana | Northeast | Youngstown | 65,493 | 36,003 | 54.97% | 28,013 | 3 | 1 | 4 | 140 | 7,169 |
| Coshocton | Central | Columbus | 22,382 | 11,536 | 51.54% | 8,901 | 3 | 0 | 1 | 31 | 2,369 |
| Crawford | Central | Columbus | 28,027 | 15,161 | 54.09% | 11,781 | 0 | 0 | 0 | 27 | 2,949 |
| Cuyahoga | Northeast | Cleveland | 880,528 | 416,339 | 47.28% | 175,697 | 25 | 0 | 9 | 460 | 234,076 |
| Darke | West | Dayton | 34,387 | 20,113 | 58.49% | 17,278 | 2 | 1 | 0 | 44 | 2,464 |
| Defiance | Northwest | Toledo | 26,370 | 13,668 | 51.83% | 10,180 | 9 | 0 | 0 | 33 | 3,139 |
| Delaware | Central | Columbus | 156,588 | 100,033 | 63.88% | 62,733 | 9 | 0 | 5 | 123 | 35,942 |
| Erie | Northeast | Cleveland | 53,913 | 29,332 | 54.41% | 18,651 | 2 | 0 | 0 | 35 | 10,236 |
| Fairfield | Central | Columbus | 109,963 | 60,113 | 54.67% | 41,017 | 7 | 0 | 2 | 120 | 17,842 |
| Fayette | Central | Columbus | 17,035 | 8,542 | 50.14% | 6,913 | 0 | 0 | 0 | 16 | 1,476 |
| Franklin | Central | Columbus | 879,228 | 430,020 | 48.91% | 182,914 | 83 | 12 | 16 | 399 | 242,332 |
| Fulton | Northwest | Toledo | 29,430 | 16,602 | 56.41% | 13,008 | 1 | 0 | 0 | 34 | 3,324 |
| Gallia | Southeast | Charleston | 18,896 | 9,279 | 49.11% | 7,229 | 2 | 1 | 2 | 95 | 1,677 |
| Geauga | Northeast | Cleveland | 67,924 | 43,189 | 63.58% | 28,930 | 8 | 0 | 3 | 163 | 13,344 |
| Greene | West | Dayton | 119,634 | 66,885 | 55.91% | 45,528 | 0 | 0 | 0 | 89 | 20,367 |
| Guernsey | Southeast | Wheeling | 24,367 | 12,433 | 51.02% | 9,486 | 2 | 0 | 3 | 134 | 2,530 |
| Hamilton | Southwest | Cincinnati | 596,787 | 307,380 | 51.51% | 155,577 | 77 | 2 | 19 | 273 | 148,023 |
| Hancock | Northwest | Toledo | 51,571 | 27,641 | 53.60% | 20,975 | 3 | 0 | 0 | 111 | 6,127 |
| Hardin | Central | Columbus | 17,900 | 9,199 | 51.39% | 7,210 | 2 | 0 | 0 | 36 | 1,717 |
| Harrison | Southeast | Wheeling | 10,035 | 5,267 | 52.49% | 4,079 | 0 | 0 | 0 | 14 | 1,072 |
| Henry | Northwest | Toledo | 19,729 | 10,595 | 53.70% | 8,437 | 0 | 0 | 0 | 17 | 1,949 |
| Highland | Southwest | Cincinnati | 27,203 | 13,340 | 49.04% | 10,880 | 2 | 0 | 0 | 63 | 2,114 |
| Hocking | Central | Columbus | 18,446 | 9,693 | 52.55% | 7,046 | 2 | 0 | 2 | 28 | 2,405 |
| Holmes | Northeast | Cleveland | 18,072 | 8,825 | 48.83% | 7,262 | 0 | 0 | 0 | 71 | 1,115 |
| Huron | Northeast | Cleveland | 36,581 | 18,806 | 51.41% | 13,904 | 6 | 0 | 0 | 51 | 4,464 |
| Jackson | Southeast | Charleston | 20,752 | 9,024 | 43.48% | 7,033 | 0 | 0 | 0 | 9 | 1,749 |
| Jefferson | Southeast | Wheeling | 46,775 | 23,214 | 49.63% | 16,929 | 2 | 0 | 1 | 41 | 5,855 |
| Knox | Central | Columbus | 42,307 | 23,398 | 55.31% | 17,349 | 5 | 0 | 2 | 72 | 5,525 |
| Lake | Northeast | Cleveland | 162,249 | 95,794 | 59.04% | 61,121 | 11 | 0 | 3 | 106 | 33,098 |
| Lawrence | Southeast | Charleston | 42,613 | 17,699 | 41.53% | 13,602 | 0 | 0 | 1 | 12 | 3,815 |
| Licking | Central | Columbus | 125,377 | 67,345 | 53.71% | 46,881 | 9 | 1 | 3 | 131 | 19,143 |
| Logan | West | Dayton | 32,163 | 16,737 | 52.04% | 13,553 | 5 | 0 | 0 | 75 | 2,777 |
| Lorain | Northeast | Cleveland | 219,388 | 113,927 | 51.93% | 66,289 | 4 | 5 | 7 | 212 | 44,314 |
| Lucas | Northwest | Toledo | 295,333 | 134,534 | 45.55% | 72,214 | 19 | 1 | 6 | 198 | 60,516 |
| Madison | Central | Columbus | 25,987 | 14,368 | 55.29% | 10,783 | 4 | 1 | 4 | 39 | 3,244 |
| Mahoning | Northeast | Youngstown | 163,377 | 86,859 | 53.16% | 55,676 | 1 | 0 | 1 | 91 | 29,444 |
| Marion | Central | Columbus | 39,512 | 19,483 | 49.31% | 14,263 | 2 | 0 | 0 | 32 | 4,818 |
| Medina | Northeast | Cleveland | 131,681 | 79,440 | 60.33% | 53,498 | 10 | 1 | 2 | 373 | 24,034 |
| Meigs | Southeast | Charleston | 14,957 | 7,599 | 50.81% | 5,755 | 3 | 1 | 2 | 79 | 1,519 |
| Mercer | West | Dayton | 29,555 | 18,102 | 61.25% | 15,403 | 3 | 0 | 0 | 39 | 2,230 |
| Miami | West | Dayton | 76,283 | 42,736 | 56.02% | 33,709 | 8 | 0 | 5 | 66 | 8,452 |
| Monroe | Southeast | Wheeling | 9,266 | 4,986 | 53.81% | 3,793 | 4 | 2 | 2 | 30 | 1,022 |
| Montgomery | West | Dayton | 367,296 | 189,091 | 51.48% | 110,672 | 43 | 3 | 9 | 223 | 76,154 |
| Morgan | Central | Columbus | 9,236 | 4,925 | 53.32% | 3,808 | 1 | 0 | 0 | 5 | 958 |
| Morrow | Central | Columbus | 25,184 | 13,552 | 53.81% | 10,698 | 6 | 0 | 0 | 43 | 2,475 |

| County | Region | Media Market | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Muskingum | Central | Zanesville | 54,697 | 27,865 | 50.94% | 21,064 | 3 | 0 | 1 | 46 | 6,230 |
| Noble | Southeast | Wheeling | 8,059 | 4,734 | 58.74% | 3,785 | 0 | 1 | | 28 | 778 |
| Ottawa | Northwest | Toledo | 30,533 | 18,752 | 61.42% | 13,312 | 1 | 0 | 1 | 24 | 5,171 |
| Paulding | West | Ft. Wayne | 12,701 | 6,629 | 52.19% | 5,169 | 1 | 0 | | 17 | 1,285 |
| Perry | Central | Columbus | 22,645 | 12,205 | 53.90% | 9,263 | 2 | 1 | 1 | 42 | 2,515 |
| Pickaway | Central | Columbus | 36,832 | 19,868 | 53.94% | 15,209 | 1 | 3 | 0 | 43 | 4,289 |
| Pike | Central | Columbus | 17,814 | 7,963 | 44.70% | 5,889 | 0 | 2 | 2 | 11 | 1,842 |
| Portage | Northeast | Cleveland | 108,228 | 61,249 | 56.59% | 37,634 | 7 | 5 | 5 | 101 | 22,665 |
| Preble | West | Dayton | 28,559 | 15,960 | 55.88% | 13,172 | 2 | 1 | 2 | 36 | 2,504 |
| Putnam | Northwest | Toledo | 23,706 | 15,254 | 64.35% | 13,402 | 2 | 1 | 2 | 32 | 1,550 |
| Richland | Northeast | Cleveland | 81,561 | 42,397 | 51.98% | 30,899 | 14 | 2 | 5 | 148 | 10,429 |
| Ross | Central | Columbus | 45,925 | 22,973 | 50.02% | 16,496 | 3 | 2 | 2 | 39 | 6,037 |
| Sandusky | Northwest | Toledo | 39,948 | 21,807 | 54.59% | 15,712 | 8 | 5 | 5 | 64 | 5,631 |
| Scioto | Southeast | Charleston | 45,320 | 21,345 | 47.10% | 15,934 | 0 | 5 | 0 | 23 | 5,048 |
| Seneca | Northwest | Toledo | 34,328 | 18,449 | 53.74% | 13,667 | 4 | 0 | 1 | 53 | 4,319 |
| Shelby | West | Dayton | 32,703 | 18,292 | 55.93% | 15,717 | 1 | 1 | 2 | 46 | 2,291 |
| Stark | Northeast | Cleveland | 249,182 | 135,640 | 54.43% | 90,387 | 17 | 1 | 8 | 437 | 43,082 |
| Summit | Northeast | Cleveland | 371,901 | 203,174 | 54.63% | 105,776 | 24 | 2 | 11 | 323 | 92,205 |
| Trumbull | Northeast | Youngstown | 136,464 | 73,878 | 54.14% | 48,459 | 11 | 1 | 2 | 111 | 24,163 |
| Tuscarawas | Northeast | Cleveland | 58,781 | 30,954 | 52.66% | 22,296 | 2 | 2 | 1 | 179 | 7,685 |
| Union | Central | Columbus | 43,579 | 25,756 | 59.10% | 18,387 | 1 | 1 | 0 | 76 | 6,918 |
| Van Wert | West | Ft. Wayne | 20,266 | 10,266 | 50.66% | 8,279 | 0 | 0 | 0 | 39 | 1,702 |
| Vinton | Southeast | Charleston | 8,481 | 4,115 | 48.52% | 3,111 | 0 | 0 | 0 | 28 | 832 |
| Warren | Southwest | Cincinnati | 172,066 | 102,911 | 59.81% | 74,345 | 5 | 6 | 6 | 192 | 27,070 |
| Washington | Southeast | Parkersburg | 42,585 | 23,075 | 54.19% | 16,934 | 4 | 0 | 2 | 76 | 5,625 |
| Wayne | Northeast | Cleveland | 73,514 | 39,126 | 53.22% | 28,284 | 4 | 2 | 2 | 232 | 9,824 |
| Williams | Northwest | Toledo | 25,152 | 13,147 | 52.27% | 10,331 | 0 | 1 | 4 | 36 | 2,543 |
| Wood | Northwest | Toledo | 93,063 | 49,132 | 52.79% | 31,399 | 7 | 3 | 1 | 84 | 17,060 |
| Wyandot | Northwest | Toledo | 15,072 | 8,314 | 55.16% | 6,537 | 1 | 0 | 1 | 24 | 1,558 |

Case: 4:23-cv-02180-BYP Doc #: 48-3 Filed: 04/30/26 18 of 29. PageID #: 835

## November 8, 2022 General Election Official Canvass

| | | | | | | Chief Justice of the Supreme Court Term Commencing 01/01/2023 | | Justice of the Supreme Court Term Commencing 01/01/2023 | | Justice of the Supreme Court Term Commencing 01/02/2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Jennifer Brunner (D) | Sharon L. Kennedy (R) | Pat Fischer (R) | Terri Jamison (D) | Pat DeWine (R) | Marilyn Zayas (D) |
| *Total* | | | *8,029,950* | *4,201,368* | *52.32%* | *1,807,133* | *2,307,415* | *2,330,575* | *1,764,845* | *2,306,428* | *1,789,384* |
| *Percentage* | | | | | | *43.92%* | *56.08%* | *56.91%* | *43.09%* | *56.31%* | *43.69%* |
| Adams | Southwest | Cincinnati | 17,302 | 9,038 | 52.24% | 1,667 | 7,127 | 7,085 | 1,634 | 7,076 | 1,692 |
| Allen | West | Lima | 66,650 | 33,031 | 49.56% | 8,493 | 24,169 | 24,308 | 8,292 | 24,173 | 8,265 |
| Ashland | Northeast | Cleveland | 34,699 | 18,827 | 54.26% | 4,406 | 13,937 | 13,964 | 4,308 | 13,682 | 4,549 |
| Ashtabula | Northeast | Cleveland | 61,091 | 31,310 | 51.25% | 11,481 | 19,249 | 19,549 | 11,129 | 19,082 | 11,518 |
| Athens | Southeast | Charleston | 38,989 | 19,331 | 49.58% | 11,137 | 7,845 | 7,866 | 11,037 | 7,800 | 11,102 |
| Auglaize | West | Dayton | 32,319 | 18,897 | 58.47% | 3,122 | 15,499 | 15,623 | 3,015 | 15,456 | 3,113 |
| Belmont | Southeast | Wheeling | 44,829 | 22,875 | 51.03% | 6,955 | 15,513 | 15,783 | 6,541 | 15,740 | 6,573 |
| Brown | Southwest | Cincinnati | 28,940 | 14,385 | 49.71% | 2,842 | 11,378 | 11,368 | 2,827 | 11,306 | 2,852 |
| Butler | Southwest | Cincinnati | 255,504 | 130,048 | 50.90% | 44,343 | 83,884 | 83,744 | 44,022 | 83,401 | 44,394 |
| Carroll | Northeast | Cleveland | 18,318 | 10,331 | 56.40% | 2,423 | 7,719 | 7,757 | 2,333 | 7,610 | 2,438 |
| Champaign | West | Dayton | 26,512 | 14,721 | 55.53% | 3,539 | 10,866 | 10,824 | 3,468 | 10,637 | 3,584 |
| Clark | West | Dayton | 88,454 | 45,034 | 50.91% | 15,729 | 28,570 | 28,820 | 15,235 | 28,949 | 15,165 |
| Clermont | Southwest | Cincinnati | 145,530 | 81,178 | 55.78% | 24,465 | 55,485 | 55,690 | 24,106 | 55,130 | 24,541 |
| Clinton | Southwest | Cincinnati | 27,368 | 14,325 | 52.34% | 3,116 | 11,019 | 10,987 | 3,105 | 10,901 | 3,134 |
| Columbiana | Northeast | Youngstown | 65,493 | 36,003 | 54.97% | 9,547 | 25,818 | 25,883 | 9,148 | 26,018 | 9,073 |
| Coshocton | Central | Columbus | 22,382 | 11,536 | 51.54% | 2,870 | 8,414 | 8,499 | 2,733 | 8,252 | 2,938 |
| Crawford | Central | Columbus | 28,027 | 15,161 | 54.09% | 3,489 | 11,388 | 11,475 | 3,353 | 11,185 | 3,586 |
| Cuyahoga | Northeast | Cleveland | 880,528 | 416,339 | 47.28% | 265,465 | 137,991 | 141,252 | 258,748 | 139,014 | 261,446 |
| Darke | West | Dayton | 34,387 | 20,113 | 58.49% | 3,210 | 16,622 | 16,675 | 3,109 | 16,529 | 3,140 |
| Defiance | Northwest | Toledo | 26,370 | 13,668 | 51.83% | 4,041 | 9,394 | 9,477 | 3,894 | 9,332 | 3,984 |
| Delaware | Central | Columbus | 156,588 | 100,033 | 63.88% | 43,029 | 55,570 | 56,373 | 41,771 | 55,656 | 42,439 |
| Erie | Northeast | Cleveland | 53,913 | 29,332 | 54.41% | 12,394 | 16,304 | 16,503 | 11,972 | 16,354 | 12,121 |
| Fairfield | Central | Columbus | 109,963 | 60,113 | 54.67% | 21,195 | 37,920 | 38,228 | 20,643 | 37,733 | 21,141 |
| Fayette | Central | Columbus | 17,035 | 8,542 | 50.14% | 1,825 | 6,619 | 6,647 | 1,769 | 6,598 | 1,780 |
| Franklin | Central | Columbus | 879,228 | 430,020 | 48.91% | 268,703 | 153,955 | 157,488 | 264,143 | 154,221 | 267,271 |
| Fulton | Northwest | Toledo | 29,430 | 16,602 | 56.41% | 4,551 | 11,744 | 11,818 | 4,382 | 11,759 | 4,456 |
| Gallia | Southeast | Charleston | 18,896 | 9,279 | 49.11% | 1,920 | 7,093 | 7,108 | 1,880 | 7,087 | 1,873 |
| Geauga | Northeast | Cleveland | 67,924 | 43,189 | 63.58% | 15,955 | 26,397 | 26,467 | 15,730 | 26,278 | 15,853 |
| Greene | West | Dayton | 119,634 | 66,885 | 55.91% | 24,176 | 41,511 | 41,806 | 23,790 | 41,578 | 24,017 |
| Guernsey | Southeast | Wheeling | 24,367 | 12,433 | 51.02% | 3,132 | 9,032 | 9,117 | 2,971 | 8,947 | 3,082 |
| Hamilton | Southwest | Cincinnati | 596,787 | 307,380 | 51.51% | 164,587 | 136,830 | 138,778 | 161,729 | 137,805 | 163,786 |
| Hancock | Northwest | Toledo | 51,571 | 27,641 | 53.60% | 7,463 | 19,753 | 19,759 | 7,369 | 19,522 | 7,537 |
| Hardin | Central | Columbus | 17,900 | 9,199 | 51.39% | 2,065 | 6,985 | 7,019 | 2,011 | 6,859 | 2,106 |
| Harrison | Southeast | Wheeling | 10,035 | 5,267 | 52.49% | 1,313 | 3,878 | 3,875 | 1,270 | 3,844 | 1,275 |
| Henry | Northwest | Toledo | 19,729 | 10,595 | 53.70% | 2,632 | 7,715 | 7,769 | 2,522 | 7,684 | 2,612 |
| Highland | Southwest | Cincinnati | 27,203 | 13,340 | 49.04% | 2,548 | 10,614 | 10,629 | 2,473 | 10,454 | 2,574 |
| Hocking | Central | Columbus | 18,446 | 9,693 | 52.55% | 2,852 | 6,623 | 6,689 | 2,728 | 6,536 | 2,843 |
| Holmes | Northeast | Cleveland | 18,072 | 8,825 | 48.83% | 1,341 | 7,234 | 7,264 | 1,301 | 7,083 | 1,365 |
| Huron | Northeast | Cleveland | 36,581 | 18,806 | 51.41% | 5,228 | 13,123 | 13,180 | 5,171 | 12,880 | 5,367 |
| Jackson | Southeast | Charleston | 20,752 | 9,024 | 43.48% | 2,079 | 6,765 | 6,775 | 2,050 | 6,748 | 2,078 |
| Jefferson | Southeast | Wheeling | 46,775 | 23,214 | 49.63% | 7,327 | 15,367 | 15,645 | 6,951 | 15,799 | 6,907 |
| Knox | Central | Columbus | 42,307 | 23,398 | 55.31% | 6,286 | 16,699 | 16,857 | 6,114 | 16,483 | 6,363 |
| Lake | Northeast | Cleveland | 162,249 | 95,794 | 59.04% | 40,008 | 53,210 | 54,176 | 38,428 | 53,618 | 39,294 |
| Lawrence | Southeast | Charleston | 42,613 | 17,699 | 41.53% | 4,464 | 12,998 | 12,946 | 4,482 | 12,989 | 4,416 |
| Licking | Central | Columbus | 125,377 | 67,345 | 53.71% | 22,550 | 43,775 | 44,206 | 21,907 | 43,267 | 22,571 |
| Logan | West | Dayton | 32,163 | 16,737 | 52.04% | 3,362 | 13,191 | 13,148 | 3,331 | 13,028 | 3,384 |
| Lorain | Northeast | Cleveland | 219,388 | 113,927 | 51.93% | 53,325 | 57,169 | 58,030 | 51,897 | 57,390 | 52,933 |
| Lucas | Northwest | Toledo | 295,333 | 134,534 | 45.55% | 73,265 | 57,943 | 58,384 | 72,058 | 58,511 | 72,371 |
| Madison | Central | Columbus | 25,987 | 14,368 | 55.29% | 3,875 | 10,233 | 10,356 | 3,717 | 10,113 | 3,874 |
| Mahoning | Northeast | Youngstown | 163,377 | 86,859 | 53.16% | 39,141 | 45,483 | 45,779 | 38,207 | 46,776 | 37,563 |
| Marion | Central | Columbus | 39,512 | 19,483 | 49.31% | 5,760 | 13,434 | 13,550 | 5,612 | 13,279 | 5,812 |
| Medina | Northeast | Cleveland | 131,681 | 79,440 | 60.33% | 28,961 | 48,357 | 48,719 | 28,203 | 47,862 | 29,085 |
| Meigs | Southeast | Charleston | 14,957 | 7,599 | 50.81% | 1,717 | 5,703 | 5,727 | 1,679 | 5,663 | 1,706 |
| Mercer | West | Dayton | 29,555 | 18,102 | 61.25% | 2,853 | 14,933 | 14,989 | 2,727 | 14,893 | 2,762 |
| Miami | West | Dayton | 76,283 | 42,736 | 56.02% | 10,660 | 31,538 | 31,788 | 10,271 | 31,516 | 10,428 |
| Monroe | Southeast | Wheeling | 9,266 | 4,986 | 53.81% | 1,314 | 3,501 | 3,560 | 1,210 | 3,558 | 1,206 |
| Montgomery | West | Dayton | 367,296 | 189,091 | 51.48% | 89,141 | 96,261 | 97,588 | 86,961 | 97,643 | 87,230 |
| Morgan | Central | Columbus | 9,236 | 4,925 | 53.32% | 1,128 | 3,655 | 3,674 | 1,092 | 3,604 | 1,144 |
| Morrow | Central | Columbus | 25,184 | 13,552 | 53.81% | 2,950 | 10,339 | 10,378 | 2,852 | 10,195 | 2,974 |
| Muskingum | Central | Zanesville | 54,697 | 27,865 | 50.94% | 7,817 | 19,596 | 19,840 | 7,417 | 19,522 | 7,664 |

| County | Region | City | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Noble | Southeast | Wheeling | 8,059 | 4,734 | 58.74% | 960 | 3,623 | 891 | 3,568 | 964 |
| Ottawa | Northwest | Toledo | 30,533 | 18,752 | 61.42% | 6,934 | 11,443 | 6,782 | 11,416 | 6,864 |
| Paulding | West | Ft. Wayne | 12,701 | 6,629 | 52.19% | 1,460 | 5,025 | 1,440 | 4,942 | 1,489 |
| Perry | Central | Columbus | 22,645 | 12,205 | 53.90% | 2,971 | 8,932 | 2,867 | 8,833 | 3,004 |
| Pickaway | Central | Columbus | 36,832 | 19,868 | 53.94% | 5,093 | 14,456 | 4,888 | 14,318 | 5,105 |
| Pike | Central | Columbus | 17,814 | 7,963 | 44.70% | 2,175 | 5,607 | 2,097 | 5,571 | 2,135 |
| Portage | Northeast | Cleveland | 108,228 | 61,249 | 56.59% | 26,288 | 33,666 | 25,615 | 33,428 | 26,256 |
| Preble | West | Dayton | 28,559 | 15,960 | 55.88% | 3,081 | 12,695 | 3,007 | 12,704 | 3,015 |
| Putnam | Northwest | Toledo | 23,706 | 15,254 | 64.35% | 2,160 | 12,864 | 2,032 | 12,795 | 2,103 |
| Richland | Northeast | Cleveland | 81,561 | 42,397 | 51.98% | 11,884 | 29,841 | 11,624 | 29,217 | 12,239 |
| Ross | Central | Columbus | 45,925 | 22,973 | 50.02% | 7,269 | 15,293 | 7,020 | 15,244 | 7,173 |
| Sandusky | Northwest | Toledo | 39,948 | 21,807 | 54.59% | 7,116 | 14,166 | 6,905 | 13,987 | 7,159 |
| Scioto | Southeast | Charleston | 45,320 | 21,345 | 47.10% | 6,091 | 14,901 | 6,045 | 15,053 | 5,915 |
| Seneca | Northwest | Toledo | 34,328 | 18,449 | 53.74% | 5,354 | 12,755 | 5,254 | 12,555 | 5,444 |
| Shelby | West | Dayton | 32,703 | 18,292 | 55.93% | 2,998 | 14,977 | 2,885 | 14,990 | 2,950 |
| Stark | Northeast | Cleveland | 249,182 | 135,640 | 54.43% | 51,844 | 81,519 | 50,219 | 81,145 | 51,879 |
| Summit | Northeast | Cleveland | 371,901 | 203,174 | 54.63% | 106,885 | 90,977 | 103,903 | 90,787 | 105,404 |
| Trumbull | Northeast | Youngstown | 136,464 | 73,878 | 54.14% | 31,992 | 39,885 | 40,077 | 41,030 | 30,587 |
| Tuscarawas | Northeast | Cleveland | 58,781 | 30,954 | 52.66% | 9,370 | 20,981 | 9,084 | 20,668 | 9,437 |
| Union | Central | Columbus | 43,579 | 25,756 | 59.10% | 8,211 | 17,201 | 8,014 | 17,014 | 8,233 |
| Van Wert | West | Ft. Wayne | 20,266 | 10,266 | 50.66% | 1,977 | 8,147 | 1,960 | 8,037 | 1,980 |
| Vinton | Southeast | Charleston | 8,481 | 4,115 | 48.52% | 951 | 3,047 | 931 | 2,970 | 957 |
| Warren | Southwest | Cincinnati | 172,066 | 102,911 | 59.81% | 32,734 | 68,368 | 32,021 | 68,270 | 32,371 |
| Washington | Southeast | Parkersburg | 42,585 | 23,075 | 54.19% | 6,552 | 16,133 | 6,402 | 16,016 | 6,567 |
| Wayne | Northeast | Cleveland | 73,514 | 39,126 | 53.22% | 11,450 | 26,947 | 11,277 | 26,523 | 11,648 |
| Williams | Northwest | Toledo | 25,152 | 13,147 | 52.27% | 3,234 | 9,628 | 3,203 | 9,393 | 3,340 |
| Wood | Northwest | Toledo | 93,063 | 49,132 | 52.79% | 20,935 | 27,189 | 20,585 | 27,243 | 20,767 |
| Wyandot | Northwest | Toledo | 15,072 | 8,314 | 55.16% | 1,932 | 6,212 | 1,876 | 6,103 | 1,986 |

# EXHIBIT D: 2024 ELECTION RESULTS FOR PRESIDENT, VICE PRESIDENT, AND SUPREME COURT

Case: 4:23-cv-02180-BYP  Doc #: 48-3  Filed: 04/30/26  21 of 29.  PageID #: 838

# November 5, 2024 General Election Official Canvass
*Write-in candidates will be displayed with a (WI) designation and not party affiliation.*

## President and Vice President

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Shiva Ayyadurai and Crystal Ellis (WI)* | Jay Bowman and De D Bowman (WI)* | John Cheng and Wayne Waligorski (WI)* | Claudia De la Cruz and Karina Garcia (WI)* | Richard Duncan and Mitchell Preston Bupp | Cherunda Fox and Harlan McVay (WI)* | Chris Garrity and Cody Ballard (WI)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | 8,159,946 | 5,851,387 | 71.71% | 74 | 7 | 24 | 1,794 | 12,805 | 0 | 13 |
| *Percentage* | | | | | | 0.00% | 0.00% | 0.00% | 0.03% | 0.22% | 0.00% | 0.00% |
| Adams | Southwest | Cincinnati | 17,674 | 12,537 | 70.93% | 0 | 0 | 0 | 0 | 21 | 0 | 0 |
| Allen | West | Lima | 66,199 | 46,845 | 70.76% | 0 | 0 | 0 | 6 | 116 | 0 | 0 |
| Ashland | Northeast | Cleveland | 34,756 | 27,045 | 77.81% | 0 | 0 | 0 | 0 | 65 | 0 | 0 |
| Ashtabula | Northeast | Cleveland | 61,356 | 43,884 | 71.52% | 0 | 0 | 0 | 4 | 129 | 0 | 0 |
| Athens | Southeast | Charleston | 38,592 | 26,242 | 68.00% | 0 | 0 | 0 | 42 | 72 | 0 | 2 |
| Auglaize | West | Dayton | 32,887 | 25,880 | 78.69% | 0 | 0 | 0 | 2 | 59 | 0 | 2 |
| Belmont | Southeast | Wheeling | 44,627 | 31,402 | 70.37% | 1 | 0 | 0 | 2 | 66 | 0 | 0 |
| Brown | Southwest | Cincinnati | 29,541 | 21,661 | 73.33% | 0 | 0 | 0 | 1 | 38 | 0 | 0 |
| Butler | Southwest | Cincinnati | 255,519 | 185,804 | 72.72% | 2 | 0 | 0 | 36 | 387 | 0 | 0 |
| Carroll | Northeast | Cleveland | 18,326 | 13,932 | 76.02% | 1 | 0 | 0 | 0 | 44 | 0 | 0 |
| Champaign | West | Dayton | 27,056 | 20,716 | 76.57% | 3 | 0 | 0 | 3 | 42 | 0 | 0 |
| Clark | West | Dayton | 87,958 | 63,695 | 72.42% | 0 | 0 | 0 | 13 | 165 | 0 | 0 |
| Clermont | Southwest | Cincinnati | 151,042 | 115,426 | 76.42% | 8 | 0 | 1 | 15 | 206 | 0 | 0 |
| Clinton | Southwest | Cincinnati | 27,898 | 20,980 | 75.20% | 0 | 0 | 0 | 0 | 48 | 0 | 0 |
| Columbiana | Northeast | Youngstown | 65,979 | 48,588 | 73.64% | 0 | 0 | 0 | 6 | 117 | 0 | 0 |
| Coshocton | Central | Columbus | 22,494 | 16,571 | 73.67% | 2 | 0 | 0 | 1 | 48 | 0 | 0 |
| Crawford | Central | Columbus | 28,061 | 20,499 | 73.05% | 0 | 0 | 0 | 3 | 47 | 0 | 0 |
| Cuyahoga | Northeast | Cleveland | 893,801 | 587,282 | 65.71% | 6 | 2 | 1 | 456 | 1,032 | 0 | 2 |
| Darke | West | Dayton | 35,030 | 27,299 | 77.93% | 0 | 0 | 0 | 1 | 55 | 0 | 0 |
| Defiance | Northwest | Toledo | 26,818 | 19,401 | 72.34% | 0 | 0 | 0 | 2 | 55 | 0 | 0 |
| Delaware | Central | Columbus | 165,356 | 135,473 | 81.93% | 0 | 0 | 5 | 19 | 217 | 0 | 0 |
| Erie | Northeast | Cleveland | 54,260 | 40,282 | 74.24% | 1 | 0 | 0 | 7 | 104 | 0 | 1 |
| Fairfield | Central | Columbus | 112,005 | 85,675 | 76.49% | 0 | 0 | 0 | 12 | 184 | 0 | 0 |
| Fayette | Central | Columbus | 17,450 | 12,682 | 72.68% | 0 | 0 | 0 | 0 | 38 | 0 | 0 |
| Franklin | Central | Columbus | 903,493 | 608,855 | 67.39% | 3 | 1 | 2 | 463 | 1,295 | 0 | 0 |
| Fulton | Northwest | Toledo | 29,566 | 22,728 | 76.87% | 0 | 0 | 0 | 2 | 64 | 0 | 0 |
| Gallia | Southeast | Charleston | 18,910 | 13,109 | 69.32% | 0 | 0 | 0 | 2 | 26 | 0 | 0 |
| Geauga | Northeast | Cleveland | 69,043 | 55,624 | 80.56% | 0 | 0 | 0 | 7 | 99 | 0 | 0 |
| Greene | West | Dayton | 122,193 | 91,543 | 74.92% | 0 | 0 | 4 | 0 | 205 | 0 | 0 |
| Guernsey | Southeast | Wheeling | 24,501 | 17,784 | 72.58% | 2 | 0 | 0 | 1 | 49 | 0 | 0 |
| Hamilton | Southwest | Cincinnati | 604,178 | 416,548 | 68.94% | 2 | 0 | 8 | 229 | 819 | 0 | 2 |
| Hancock | Northwest | Toledo | 51,927 | 38,440 | 74.03% | 0 | 0 | 0 | 6 | 119 | 0 | 0 |
| Hardin | Central | Columbus | 17,922 | 13,036 | 72.74% | 0 | 0 | 0 | 0 | 38 | 0 | 0 |
| Harrison | Southeast | Wheeling | 9,890 | 7,200 | 72.80% | 0 | 0 | 0 | 1 | 19 | 0 | 0 |
| Henry | Northwest | Toledo | 19,429 | 15,109 | 77.77% | 0 | 0 | 0 | 0 | 43 | 0 | 0 |
| Highland | Southwest | Cincinnati | 27,601 | 20,171 | 73.08% | 0 | 0 | 0 | 1 | 35 | 0 | 0 |
| Hocking | Central | Columbus | 18,430 | 13,616 | 73.88% | 0 | 0 | 0 | 0 | 35 | 0 | 0 |
| Holmes | Northeast | Cleveland | 18,087 | 12,629 | 69.82% | 0 | 0 | 0 | 0 | 23 | 0 | 0 |
| Huron | Northeast | Cleveland | 36,965 | 27,487 | 74.36% | 1 | 0 | 0 | 2 | 61 | 0 | 0 |
| Jackson | Southeast | Charleston | 20,695 | 14,432 | 69.74% | 1 | 0 | 0 | 0 | 40 | 0 | 0 |
| Jefferson | Southeast | Wheeling | 45,726 | 31,659 | 69.24% | 1 | 0 | 0 | 3 | 70 | 0 | 0 |
| Knox | Central | Columbus | 43,785 | 32,493 | 74.21% | 2 | 0 | 0 | 7 | 68 | 0 | 0 |
| Lake | Northeast | Cleveland | 165,600 | 130,116 | 78.57% | 6 | 2 | 0 | 22 | 316 | 0 | 1 |
| Lawrence | Southeast | Charleston | 43,020 | 27,069 | 62.92% | 0 | 0 | 0 | 1 | 73 | 0 | 0 |
| Licking | Central | Columbus | 128,660 | 96,382 | 74.91% | 1 | 0 | 1 | 7 | 209 | 0 | 0 |
| Logan | West | Dayton | 32,332 | 23,796 | 73.60% | 0 | 0 | 0 | 2 | 64 | 0 | 0 |
| Lorain | Northeast | Cleveland | 221,647 | 161,185 | 72.72% | 2 | 0 | 0 | 30 | 366 | 0 | 0 |
| Lucas | Northwest | Toledo | 304,907 | 193,872 | 63.58% | 1 | 0 | 0 | 35 | 436 | 0 | 0 |
| Madison | Central | Columbus | 27,190 | 20,937 | 77.00% | 0 | 0 | 0 | 0 | 57 | 0 | 0 |
| Mahoning | Northeast | Youngstown | 163,093 | 114,222 | 70.03% | 0 | 0 | 0 | 16 | 251 | 0 | 0 |
| Marion | Central | Columbus | 39,577 | 27,642 | 69.84% | 0 | 0 | 0 | 3 | 77 | 0 | 0 |
| Medina | Northeast | Cleveland | 134,574 | 108,313 | 80.49% | 4 | 0 | 0 | 17 | 220 | 0 | 0 |
| Meigs | Southeast | Charleston | 14,916 | 10,542 | 70.68% | 0 | 0 | 0 | 0 | 22 | 0 | 0 |
| Mercer | West | Dayton | 29,692 | 23,978 | 80.76% | 0 | 0 | 0 | 3 | 59 | 0 | 0 |
| Miami | West | Dayton | 78,732 | 59,830 | 75.99% | 0 | 0 | 0 | 6 | 130 | 0 | 0 |
| Monroe | Southeast | Wheeling | 9,326 | 6,903 | 74.02% | 0 | 0 | 0 | 1 | 33 | 0 | 0 |
| Montgomery | West | Dayton | 373,582 | 258,566 | 69.21% | 1 | 1 | 0 | 69 | 524 | 0 | 0 |
| Morgan | Central | Columbus | 9,185 | 6,899 | 75.11% | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| Morrow | Central | Columbus | 24,668 | 19,074 | 77.32% | 0 | 0 | 0 | 0 | 43 | 0 | 0 |
| Muskingum | Central | Zanesville | 54,637 | 39,845 | 72.93% | 0 | 0 | 0 | 2 | 111 | 0 | 0 |
| Noble | Southeast | Wheeling | 8,081 | 6,249 | 77.33% | 0 | 0 | 0 | 0 | 19 | 0 | 0 |
| Ottawa | Northwest | Toledo | 30,694 | 24,215 | 78.89% | 0 | 0 | 0 | 4 | 66 | 0 | 0 |
| Paulding | West | Ft. Wayne | 12,685 | 9,415 | 74.22% | 0 | 0 | 0 | 0 | 35 | 0 | 0 |
| Perry | Central | Columbus | 22,901 | 17,215 | 75.17% | 0 | 0 | 0 | 1 | 47 | 0 | 0 |
| Pickaway | Central | Columbus | 38,574 | 29,607 | 76.75% | 0 | 0 | 0 | 3 | 94 | 0 | 0 |

| County | Region | City | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pike | Central | Columbus | 18,010 | 12,347 | 68.56% | 0 | 0 | 0 | 31 | 0 | 0 |
| Portage | Northeast | Cleveland | 111,132 | 84,211 | 75.78% | 1 | 1 | 1 | 215 | 0 | 3 |
| Preble | West | Dayton | 28,920 | 21,901 | 75.73% | 0 | 2 | 0 | 47 | 0 | 0 |
| Putnam | Northwest | Toledo | 24,016 | 19,972 | 83.16% | 1 | 2 | 0 | 47 | 0 | 0 |
| Richland | Northeast | Cleveland | 80,649 | 59,092 | 73.27% | 0 | 2 | 0 | 132 | 0 | 0 |
| Ross | Central | Columbus | 46,386 | 33,296 | 71.78% | 1 | 0 | 0 | 107 | 0 | 0 |
| Sandusky | Northwest | Toledo | 40,500 | 30,053 | 74.20% | 0 | 3 | 0 | 84 | 0 | 0 |
| Scioto | Southeast | Charleston | 45,434 | 31,496 | 69.32% | 0 | 0 | 0 | 59 | 0 | 0 |
| Seneca | Northwest | Toledo | 35,068 | 25,651 | 73.15% | 0 | 0 | 0 | 66 | 0 | 0 |
| Shelby | West | Dayton | 32,947 | 25,495 | 77.38% | 0 | 0 | 0 | 52 | 0 | 0 |
| Stark | Northeast | Cleveland | 253,471 | 186,211 | 73.46% | 1 | 21 | 1 | 471 | 0 | 0 |
| Summit | Northeast | Cleveland | 382,519 | 277,772 | 72.62% | 11 | 91 | 0 | 587 | 0 | 0 |
| Trumbull | Northeast | Youngstown | 137,686 | 98,118 | 71.26% | 2 | 9 | 1 | 252 | 0 | 0 |
| Tuscarawas | Northeast | Cleveland | 58,854 | 43,628 | 74.13% | 0 | 3 | 0 | 106 | 0 | 0 |
| Union | Central | Columbus | 47,354 | 37,901 | 80.04% | 1 | 9 | 0 | 72 | 0 | 0 |
| Van Wert | West | Ft. Wayne | 20,489 | 14,899 | 72.72% | 0 | 0 | 0 | 33 | 0 | 0 |
| Vinton | Southeast | Charleston | 8,476 | 5,832 | 68.81% | 0 | 0 | 0 | 11 | 0 | 0 |
| Warren | Southwest | Cincinnati | 178,612 | 141,616 | 79.29% | 3 | 23 | 0 | 248 | 0 | 0 |
| Washington | Southeast | Parkersburg | 42,814 | 31,376 | 73.28% | 0 | 0 | 0 | 76 | 0 | 0 |
| Wayne | Northeast | Cleveland | 70,625 | 53,865 | 76.27% | 1 | 7 | 0 | 122 | 0 | 0 |
| Williams | Northwest | Toledo | 25,187 | 18,527 | 73.56% | 0 | 0 | 0 | 66 | 0 | 0 |
| Wood | Northwest | Toledo | 90,669 | 68,446 | 75.49% | 2 | 18 | 0 | 155 | 0 | 0 |
| Wyandot | Northwest | Toledo | 14,829 | 11,546 | 77.86% | 0 | 1 | 0 | 35 | 0 | 0 |

# November 5, 2024 General Election Official Canvass

*Write-in candidates will be displayed with a (WI) designation and not party affiliation.*

## President and Vice President

| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Kamala D. Harris and Tim Walz (D) | Brian Kienitz and Christina Johnston (WI)* | William Nalbach and Willis Butts (WI)* | Chase Oliver and Mike ter Maat (L) | Peter Sonski and Lauren Onak | Donald J. Trump and JD Vance (R) | Cornel West and Melina Abdullah (WI)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | 8,159,946 | 5,551,387 | 71.71% | 2,533,699 | 4 | 3 | 28,200 | 10,197 | 3,180,116 | 852 |
| Percentage | | | | | | 43.93% | 0.00% | 0.00% | 0.49% | 0.18% | 55.14% | 0.01% |
| Adams | Southwest | Cincinnati | 17,674 | 12,537 | 70.93% | 2,098 | 0 | 0 | 27 | 14 | 10,269 | 2 |
| Allen | West | Lima | 66,199 | 46,845 | 70.76% | 12,754 | 0 | 0 | 211 | 79 | 33,201 | 2 |
| Ashland | Northeast | Cleveland | 34,756 | 27,045 | 77.81% | 6,544 | 0 | 0 | 135 | 55 | 19,863 | 1 |
| Ashtabula | Northeast | Cleveland | 61,356 | 43,884 | 71.52% | 15,345 | 0 | 0 | 188 | 50 | 27,656 | 2 |
| Athens | Southeast | Charleston | 38,592 | 26,242 | 68.00% | 14,134 | 0 | 0 | 120 | 31 | 11,369 | 6 |
| Auglaize | West | Dayton | 32,887 | 25,880 | 78.69% | 4,442 | 0 | 0 | 96 | 38 | 20,988 | 2 |
| Belmont | Southeast | Wheeling | 44,627 | 31,402 | 70.37% | 8,080 | 0 | 0 | 81 | 47 | 22,758 | 2 |
| Brown | Southwest | Cincinnati | 29,541 | 21,661 | 73.33% | 4,069 | 0 | 0 | 59 | 19 | 17,257 | 1 |
| Butler | Southwest | Cincinnati | 255,519 | 185,804 | 72.72% | 66,713 | 0 | 0 | 894 | 317 | 114,831 | 17 |
| Carroll | Northeast | Cleveland | 18,326 | 13,932 | 76.02% | 3,071 | 1 | 0 | 116 | 32 | 10,634 | 0 |
| Champaign | West | Dayton | 27,056 | 20,716 | 76.57% | 4,944 | 0 | 0 | 49 | 20 | 15,334 | 7 |
| Clark | West | Dayton | 87,958 | 63,695 | 72.42% | 21,847 | 0 | 0 | 336 | 84 | 40,403 | 4 |
| Clermont | Southwest | Cincinnati | 151,042 | 115,426 | 76.42% | 36,130 | 0 | 0 | 657 | 158 | 76,964 | 4 |
| Clinton | Southwest | Cincinnati | 27,898 | 20,980 | 75.20% | 4,633 | 0 | 0 | 88 | 26 | 15,984 | 0 |
| Columbiana | Northeast | Youngstown | 65,979 | 48,588 | 73.64% | 12,064 | 0 | 0 | 189 | 69 | 35,607 | 0 |
| Coshocton | Central | Columbus | 22,494 | 16,571 | 73.67% | 3,835 | 0 | 0 | 66 | 22 | 12,362 | 1 |
| Crawford | Central | Columbus | 28,061 | 20,499 | 73.05% | 4,683 | 0 | 0 | 80 | 29 | 15,402 | 1 |
| Cuyahoga | Northeast | Cleveland | 893,801 | 587,282 | 65.71% | 376,384 | 0 | 0 | 2,419 | 891 | 195,164 | 163 |
| Darke | West | Dayton | 35,030 | 27,299 | 77.93% | 4,583 | 0 | 0 | 97 | 31 | 22,234 | 1 |
| Defiance | Northwest | Toledo | 26,818 | 19,401 | 72.34% | 5,667 | 0 | 0 | 89 | 40 | 13,302 | 1 |
| Delaware | Central | Columbus | 165,356 | 135,473 | 81.93% | 61,657 | 0 | 0 | 770 | 265 | 70,448 | 11 |
| Erie | Northeast | Cleveland | 54,260 | 40,282 | 74.24% | 16,871 | 0 | 0 | 205 | 64 | 22,493 | 3 |
| Fairfield | Central | Columbus | 112,005 | 85,675 | 76.49% | 31,695 | 0 | 0 | 370 | 183 | 51,999 | 14 |
| Fayette | Central | Columbus | 17,450 | 12,682 | 72.68% | 2,773 | 0 | 0 | 40 | 14 | 9,706 | 0 |
| Franklin | Central | Columbus | 903,493 | 608,855 | 67.39% | 380,518 | 1 | 0 | 3,503 | 1,384 | 210,830 | 225 |
| Fulton | Northwest | Toledo | 29,566 | 22,728 | 76.87% | 6,374 | 0 | 0 | 82 | 39 | 15,893 | 0 |
| Gallia | Southeast | Charleston | 18,910 | 13,109 | 69.32% | 2,592 | 0 | 0 | 50 | 18 | 10,314 | 0 |
| Geauga | Northeast | Cleveland | 69,043 | 55,624 | 80.56% | 20,604 | 0 | 0 | 251 | 88 | 33,844 | 6 |
| Greene | West | Dayton | 122,193 | 91,543 | 74.92% | 35,575 | 0 | 0 | 568 | 284 | 53,399 | 6 |
| Guernsey | Southeast | Wheeling | 24,501 | 17,784 | 72.58% | 4,154 | 0 | 0 | 58 | 19 | 13,314 | 4 |
| Hamilton | Southwest | Cincinnati | 604,178 | 416,548 | 68.94% | 233,360 | 1 | 1 | 2,420 | 789 | 172,365 | 89 |
| Hancock | Northwest | Toledo | 51,927 | 38,440 | 74.03% | 11,467 | 0 | 0 | 218 | 81 | 26,052 | 0 |
| Hardin | Central | Columbus | 17,922 | 13,036 | 72.74% | 2,863 | 0 | 0 | 63 | 18 | 9,911 | 0 |
| Harrison | Southeast | Wheeling | 9,890 | 7,200 | 72.80% | 1,559 | 0 | 0 | 38 | 9 | 5,484 | 0 |
| Henry | Northwest | Toledo | 19,429 | 15,109 | 77.77% | 3,905 | 0 | 0 | 68 | 22 | 10,873 | 1 |
| Highland | Southwest | Cincinnati | 27,601 | 20,171 | 73.08% | 3,609 | 0 | 0 | 54 | 17 | 16,269 | 2 |
| Hocking | Central | Columbus | 18,430 | 13,616 | 73.88% | 3,704 | 0 | 0 | 56 | 15 | 9,679 | 0 |
| Holmes | Northeast | Cleveland | 18,087 | 12,629 | 69.82% | 1,854 | 0 | 1 | 58 | 16 | 10,384 | 0 |
| Huron | Northeast | Cleveland | 36,965 | 27,487 | 74.36% | 7,496 | 0 | 0 | 125 | 46 | 19,484 | 1 |
| Jackson | Southeast | Charleston | 20,695 | 14,432 | 69.74% | 2,953 | 0 | 0 | 37 | 6 | 11,249 | 1 |
| Jefferson | Southeast | Wheeling | 45,726 | 31,659 | 69.24% | 8,592 | 0 | 0 | 111 | 167 | 22,317 | 6 |
| Knox | Central | Columbus | 43,785 | 32,493 | 74.21% | 8,698 | 0 | 0 | 159 | 53 | 23,112 | 5 |
| Lake | Northeast | Cleveland | 165,600 | 130,116 | 78.57% | 54,484 | 0 | 0 | 595 | 216 | 72,924 | 13 |
| Lawrence | Southeast | Charleston | 43,020 | 27,069 | 62.92% | 6,514 | 0 | 0 | 82 | 30 | 20,013 | 6 |
| Licking | Central | Columbus | 128,660 | 96,382 | 74.91% | 32,832 | 0 | 0 | 476 | 169 | 61,359 | 6 |
| Logan | West | Dayton | 32,332 | 23,796 | 73.60% | 5,027 | 0 | 0 | 98 | 32 | 18,182 | 1 |
| Lorain | Northeast | Cleveland | 221,647 | 161,185 | 72.72% | 74,207 | 0 | 0 | 844 | 245 | 83,297 | 16 |
| Lucas | Northwest | Toledo | 304,907 | 193,872 | 63.58% | 106,320 | 0 | 0 | 1,072 | 299 | 82,398 | 48 |
| Madison | Central | Columbus | 27,190 | 20,937 | 77.00% | 5,713 | 1 | 0 | 124 | 37 | 14,737 | 0 |
| Mahoning | Northeast | Youngstown | 163,093 | 114,222 | 70.03% | 50,636 | 0 | 0 | 412 | 130 | 61,249 | 11 |
| Marion | Central | Columbus | 39,577 | 27,642 | 69.84% | 7,902 | 0 | 0 | 119 | 38 | 19,219 | 1 |
| Medina | Northeast | Cleveland | 134,574 | 108,313 | 80.49% | 39,771 | 0 | 0 | 523 | 195 | 66,308 | 7 |
| Meigs | Southeast | Charleston | 14,916 | 10,542 | 70.68% | 2,202 | 0 | 0 | 28 | 21 | 8,127 | 0 |
| Mercer | West | Dayton | 29,692 | 23,978 | 80.76% | 3,865 | 0 | 0 | 72 | 44 | 19,710 | 0 |
| Miami | West | Dayton | 78,732 | 59,830 | 75.99% | 15,969 | 0 | 0 | 311 | 89 | 42,677 | 6 |
| Monroe | Southeast | Wheeling | 9,326 | 6,903 | 74.02% | 1,336 | 0 | 0 | 15 | 14 | 5,396 | 1 |
| Montgomery | West | Dayton | 373,582 | 258,566 | 69.21% | 126,767 | 0 | 0 | 1,313 | 545 | 125,566 | 51 |
| Morgan | Central | Columbus | 9,185 | 6,899 | 75.11% | 1,560 | 0 | 0 | 32 | 6 | 5,168 | 0 |
| Morrow | Central | Columbus | 24,668 | 19,074 | 77.32% | 4,100 | 0 | 1 | 76 | 27 | 14,609 | 1 |
| Muskingum | Central | Zanesville | 54,637 | 39,845 | 72.93% | 10,874 | 0 | 0 | 148 | 47 | 28,147 | 2 |
| Noble | Southeast | Wheeling | 8,081 | 6,249 | 77.33% | 1,069 | 0 | 0 | 13 | 10 | 5,050 | 0 |
| Ottawa | Northwest | Toledo | 30,694 | 24,215 | 78.89% | 8,866 | 0 | 0 | 107 | 45 | 14,872 | 0 |
| Paulding | West | Ft. Wayne | 12,685 | 9,415 | 74.22% | 1,987 | 0 | 0 | 36 | 15 | 7,203 | 1 |
| Perry | Central | Columbus | 22,901 | 17,215 | 75.17% | 3,800 | 0 | 0 | 60 | 22 | 13,062 | 0 |
| Pickaway | Central | Columbus | 38,574 | 29,607 | 76.75% | 7,397 | 0 | 0 | 136 | 41 | 21,607 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pike | Central | Columbus | 18,010 | 68.56% | 12,347 | 2,793 | 0 | 34 | 8 | 9,352 | 0 |
| Portage | Northeast | Cleveland | 111,132 | 75.78% | 84,211 | 34,759 | 0 | 398 | 128 | 47,681 | 17 |
| Preble | West | Dayton | 28,920 | 75.73% | 21,901 | 4,343 | 0 | 101 | 16 | 17,146 | 1 |
| Putnam | Northwest | Toledo | 24,016 | 83.16% | 19,972 | 2,996 | 0 | 93 | 42 | 16,576 | 1 |
| Richland | Northeast | Cleveland | 80,649 | 73.27% | 59,092 | 16,591 | 0 | 234 | 103 | 41,298 | 2 |
| Ross | Central | Columbus | 46,386 | 71.78% | 33,296 | 9,846 | 0 | 133 | 43 | 22,801 | 1 |
| Sandusky | Northwest | Toledo | 40,500 | 74.20% | 30,053 | 10,139 | 0 | 144 | 35 | 19,311 | 0 |
| Scioto | Southeast | Charleston | 45,434 | 69.32% | 31,496 | 8,021 | 0 | 95 | 26 | 22,978 | 1 |
| Seneca | Northwest | Toledo | 35,068 | 73.15% | 25,651 | 7,765 | 0 | 129 | 61 | 17,241 | 1 |
| Shelby | West | Dayton | 32,947 | 77.38% | 25,495 | 4,350 | 0 | 104 | 42 | 20,740 | 0 |
| Stark | Northeast | Cleveland | 253,471 | 73.46% | 186,211 | 71,090 | 1 | 807 | 312 | 111,478 | 12 |
| Summit | Northeast | Cleveland | 382,519 | 72.62% | 277,772 | 145,005 | 0 | 1,346 | 565 | 125,910 | 53 |
| Trumbull | Northeast | Youngstown | 137,686 | 71.26% | 98,118 | 39,758 | 0 | 403 | 118 | 55,983 | 6 |
| Tuscarawas | Northeast | Cleveland | 58,854 | 74.13% | 43,628 | 12,032 | 0 | 181 | 48 | 30,652 | 1 |
| Union | Central | Columbus | 47,354 | 80.04% | 37,901 | 12,934 | 0 | 241 | 59 | 23,982 | 3 |
| Van Wert | West | Ft. Wayne | 20,489 | 72.72% | 14,899 | 3,000 | 0 | 58 | 22 | 11,616 | 0 |
| Vinton | Southeast | Charleston | 8,476 | 68.81% | 5,832 | 1,169 | 0 | 20 | 6 | 4,531 | 1 |
| Warren | Southwest | Cincinnati | 178,612 | 79.29% | 141,616 | 47,128 | 0 | 829 | 256 | 91,132 | 0 |
| Washington | Southeast | Parkersburg | 42,814 | 73.28% | 31,376 | 8,600 | 0 | 124 | 39 | 22,161 | 0 |
| Wayne | Northeast | Cleveland | 70,625 | 76.27% | 53,865 | 15,898 | 0 | 220 | 136 | 36,764 | 2 |
| Williams | Northwest | Toledo | 25,187 | 73.56% | 18,527 | 4,644 | 0 | 79 | 24 | 13,461 | 1 |
| Wood | Northwest | Toledo | 90,669 | 75.49% | 68,446 | 30,016 | 0 | 394 | 123 | 36,877 | 1 |
| Wyandot | Northwest | Toledo | 14,829 | 77.86% | 11,546 | 2,731 | 0 | 40 | 19 | 8,564 | 0 |

# November 5, 2024 General Election Official Canvass

| | | | | | | Justice of the Supreme Court Term Commencing 01/01/2025 | | Justice of the Supreme Court Term Commencing 01/02/2025 | | Justice of the Supreme Court Unexpired Term Ending 12/31/2026 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| County Name | Region Name | Media Market | Registered Voters | Ballots Counted | Official Voter Turnout | Michael P. Donnelly (D) | Megan E. Shanahan (R) | Joseph T. Deters (R) | Melody J. Stewart (D) | Lisa Forbes (D) | Daniel R. Hawkins (R) |
| *Total* | | | *8,159,946* | *5,851,387* | *71.71%* | *2,415,507* | *3,025,884* | *2,997,144* | *2,443,066* | *2,456,462* | *2,998,592* |
| *Percentage* | | | | | | *44.39%* | *55.61%* | *55.09%* | *44.91%* | *45.03%* | *54.97%* |
| Adams | Southwest | Cincinnati | 17,674 | 12,537 | 70.93% | 2,138 | 9,562 | 9,712 | 2,151 | 2,133 | 9,593 |
| Allen | West | Lima | 66,199 | 46,845 | 70.76% | 12,175 | 30,988 | 31,472 | 13,078 | 12,794 | 31,368 |
| Ashland | Northeast | Cleveland | 34,756 | 27,045 | 77.81% | 6,304 | 18,860 | 18,577 | 6,611 | 6,443 | 18,710 |
| Ashtabula | Northeast | Cleveland | 61,356 | 43,884 | 71.52% | 15,424 | 25,806 | 24,937 | 15,780 | 15,476 | 24,992 |
| Athens | Southeast | Charleston | 38,592 | 26,242 | 68.00% | 13,761 | 9,988 | 10,292 | 14,457 | 14,324 | 10,280 |
| Auglaize | West | Dayton | 32,887 | 25,880 | 78.69% | 4,434 | 20,462 | 19,849 | 4,683 | 4,503 | 19,902 |
| Belmont | Southeast | Wheeling | 44,627 | 31,402 | 70.37% | 8,617 | 21,487 | 20,586 | 9,080 | 8,845 | 20,735 |
| Brown | Southwest | Cincinnati | 29,541 | 21,661 | 73.33% | 4,045 | 16,212 | 16,409 | 3,883 | 4,003 | 16,037 |
| Butler | Southwest | Cincinnati | 255,519 | 185,804 | 72.72% | 64,064 | 113,093 | 115,327 | 63,171 | 64,719 | 111,549 |
| Carroll | Northeast | Cleveland | 18,326 | 13,932 | 76.02% | 3,130 | 9,998 | 9,965 | 3,288 | 3,204 | 9,978 |
| Champaign | West | Dayton | 27,056 | 20,716 | 76.57% | 4,836 | 14,869 | 14,589 | 4,975 | 4,917 | 14,630 |
| Clark | West | Dayton | 87,958 | 63,695 | 72.42% | 21,484 | 39,511 | 38,544 | 21,892 | 21,657 | 38,527 |
| Clermont | Southwest | Cincinnati | 151,042 | 115,426 | 76.42% | 33,399 | 72,728 | 77,231 | 33,373 | 34,899 | 73,873 |
| Clinton | Southwest | Cincinnati | 27,898 | 20,980 | 75.20% | 4,446 | 15,400 | 15,506 | 4,359 | 4,472 | 15,255 |
| Columbiana | Northeast | Youngstown | 65,979 | 48,588 | 73.64% | 12,332 | 33,294 | 32,190 | 12,857 | 12,733 | 33,239 |
| Coshocton | Central | Columbus | 22,494 | 16,571 | 73.67% | 4,065 | 11,678 | 11,572 | 4,108 | 4,054 | 11,653 |
| Crawford | Central | Columbus | 28,061 | 20,499 | 73.05% | 4,847 | 14,991 | 14,666 | 4,933 | 4,788 | 14,858 |
| Cuyahoga | Northeast | Cleveland | 893,801 | 587,282 | 65.71% | 362,035 | 177,829 | 170,079 | 353,968 | 352,257 | 168,268 |
| Darke | West | Dayton | 35,030 | 27,299 | 77.93% | 4,589 | 21,789 | 21,453 | 4,682 | 4,574 | 21,611 |
| Defiance | Northwest | Toledo | 26,818 | 19,401 | 72.34% | 5,462 | 12,708 | 12,439 | 5,596 | 5,469 | 12,534 |
| Delaware | Central | Columbus | 165,356 | 135,473 | 81.93% | 58,105 | 72,363 | 71,059 | 58,900 | 58,101 | 71,399 |
| Erie | Northeast | Cleveland | 54,260 | 40,282 | 74.24% | 16,474 | 21,256 | 20,700 | 16,587 | 16,570 | 20,924 |
| Fairfield | Central | Columbus | 112,005 | 85,675 | 76.49% | 30,391 | 50,877 | 50,231 | 31,136 | 30,662 | 50,175 |
| Fayette | Central | Columbus | 17,450 | 12,682 | 72.68% | 2,729 | 8,881 | 9,195 | 2,753 | 2,748 | 9,074 |
| Franklin | Central | Columbus | 903,493 | 608,855 | 67.39% | 334,697 | 183,269 | 181,940 | 342,323 | 359,796 | 200,440 |
| Fulton | Northwest | Toledo | 29,566 | 22,728 | 76.87% | 6,150 | 15,250 | 14,810 | 6,203 | 6,243 | 15,234 |
| Gallia | Southeast | Charleston | 18,910 | 13,109 | 69.32% | 2,670 | 9,673 | 9,424 | 2,819 | 2,721 | 9,615 |
| Geauga | Northeast | Cleveland | 69,043 | 55,624 | 80.56% | 19,578 | 32,631 | 32,517 | 20,148 | 19,850 | 32,583 |
| Greene | West | Dayton | 122,193 | 91,543 | 74.92% | 33,656 | 54,135 | 53,264 | 34,570 | 34,180 | 53,389 |
| Guernsey | Southeast | Wheeling | 24,501 | 17,784 | 72.58% | 4,138 | 11,853 | 12,205 | 4,408 | 4,235 | 12,252 |
| Hamilton | Southwest | Cincinnati | 604,178 | 416,548 | 68.94% | 222,861 | 178,300 | 186,662 | 216,369 | 224,528 | 170,730 |
| Hancock | Northwest | Toledo | 51,927 | 38,440 | 74.03% | 10,771 | 25,619 | 24,899 | 11,209 | 10,927 | 25,111 |
| Hardin | Central | Columbus | 17,922 | 13,036 | 72.74% | 2,835 | 9,563 | 9,490 | 2,977 | 2,891 | 9,423 |
| Harrison | Southeast | Wheeling | 9,890 | 7,200 | 72.80% | 1,686 | 5,155 | 4,980 | 1,780 | 1,754 | 5,073 |
| Henry | Northwest | Toledo | 19,429 | 15,109 | 77.77% | 3,664 | 10,546 | 10,311 | 3,726 | 3,713 | 10,232 |
| Highland | Southwest | Cincinnati | 27,601 | 20,171 | 73.08% | 3,789 | 15,421 | 15,610 | 3,596 | 3,694 | 15,472 |
| Hocking | Central | Columbus | 18,430 | 13,616 | 73.88% | 3,771 | 9,028 | 8,884 | 3,830 | 3,833 | 8,939 |
| Holmes | Northeast | Cleveland | 18,087 | 12,629 | 69.82% | 1,797 | 9,889 | 9,630 | 1,895 | 1,802 | 9,698 |
| Huron | Northeast | Cleveland | 36,965 | 27,487 | 74.36% | 7,432 | 18,562 | 18,134 | 7,690 | 7,742 | 18,172 |
| Jackson | Southeast | Charleston | 20,695 | 14,432 | 69.74% | 3,047 | 10,572 | 10,322 | 3,212 | 3,044 | 10,589 |
| Jefferson | Southeast | Wheeling | 45,726 | 31,659 | 69.24% | 9,357 | 20,987 | 20,372 | 9,526 | 9,350 | 20,411 |
| Knox | Central | Columbus | 43,785 | 32,493 | 74.21% | 8,503 | 22,413 | 21,906 | 8,654 | 8,431 | 22,174 |
| Lake | Northeast | Cleveland | 165,600 | 130,116 | 78.57% | 52,814 | 67,272 | 66,323 | 53,004 | 52,501 | 66,716 |
| Lawrence | Southeast | Charleston | 43,020 | 27,069 | 62.92% | 6,820 | 19,133 | 18,727 | 7,150 | 6,937 | 18,988 |
| Licking | Central | Columbus | 128,660 | 96,382 | 74.91% | 32,073 | 59,849 | 59,277 | 32,728 | 32,434 | 59,562 |
| Logan | West | Dayton | 32,332 | 23,796 | 73.60% | 4,882 | 17,425 | 17,520 | 5,120 | 4,945 | 17,626 |
| Lorain | Northeast | Cleveland | 221,647 | 161,185 | 72.72% | 69,620 | 72,654 | 73,509 | 72,984 | 71,982 | 74,024 |
| Lucas | Northwest | Toledo | 304,907 | 193,872 | 63.58% | 104,266 | 80,347 | 78,880 | 105,682 | 105,779 | 78,241 |
| Madison | Central | Columbus | 27,190 | 20,937 | 77.00% | 5,375 | 14,285 | 13,990 | 5,512 | 5,532 | 14,099 |
| Mahoning | Northeast | Youngstown | 163,093 | 114,222 | 70.03% | 50,089 | 55,868 | 55,080 | 51,801 | 51,267 | 55,098 |
| Marion | Central | Columbus | 39,577 | 27,642 | 69.84% | 7,797 | 18,161 | 17,620 | 8,048 | 7,931 | 17,717 |
| Medina | Northeast | Cleveland | 134,574 | 108,313 | 80.49% | 38,019 | 63,063 | 61,541 | 38,524 | 38,109 | 61,700 |
| Meigs | Southeast | Charleston | 14,916 | 10,542 | 70.68% | 2,243 | 7,549 | 7,240 | 2,407 | 2,263 | 7,637 |
| Mercer | West | Dayton | 29,692 | 23,978 | 80.76% | 3,713 | 18,963 | 18,598 | 3,823 | 3,842 | 18,593 |
| Miami | West | Dayton | 78,732 | 59,830 | 75.99% | 15,294 | 42,080 | 41,446 | 15,542 | 15,464 | 41,558 |
| Monroe | Southeast | Wheeling | 9,326 | 6,903 | 74.02% | 1,593 | 4,760 | 4,677 | 1,622 | 1,544 | 4,748 |
| Montgomery | West | Dayton | 373,582 | 258,566 | 69.21% | 118,136 | 118,468 | 120,613 | 122,562 | 121,915 | 119,202 |
| Morgan | Central | Columbus | 9,185 | 6,899 | 75.11% | 1,563 | 4,724 | 4,651 | 1,569 | 1,520 | 4,637 |

| County | Region | City | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrow | Central | Columbus | 24,668 | 19,074 | 77.32% | 3,984 | 13,720 | | 4,075 | 3,995 | 13,530 |
| Muskingum | Central | Zanesville | 54,637 | 39,845 | 72.93% | 10,811 | 26,189 | 25,741 | 11,019 | 10,878 | 26,561 |
| Noble | Southeast | Wheeling | 8,081 | 6,249 | 77.33% | 1,140 | 4,650 | | 1,193 | 1,138 | 4,573 |
| Ottawa | Northwest | Toledo | 30,694 | 24,215 | 78.89% | 8,652 | 14,306 | 13,913 | 8,778 | 8,719 | 13,988 |
| Paulding | West | Ft. Wayne | 12,685 | 9,415 | 74.22% | 1,953 | 6,677 | | 2,133 | 2,047 | 6,858 |
| Perry | Central | Columbus | 22,901 | 17,215 | 75.17% | 3,998 | 12,145 | | 4,094 | 4,017 | 12,014 |
| Pickaway | Central | Columbus | 38,574 | 29,607 | 76.75% | 7,386 | 20,992 | 20,586 | 7,585 | 7,450 | 20,747 |
| Pike | Central | Columbus | 18,010 | 12,347 | 68.56% | 3,085 | 8,516 | 8,435 | 3,091 | 3,067 | 8,496 |
| Portage | Northeast | Cleveland | 111,132 | 84,211 | 75.78% | 33,968 | 44,213 | 43,412 | 35,171 | 34,647 | 43,365 |
| Preble | West | Dayton | 28,920 | 21,901 | 75.73% | 4,385 | 16,703 | | 4,431 | 4,405 | 16,483 |
| Putnam | Northwest | Toledo | 24,016 | 19,972 | 83.16% | 3,029 | 16,086 | 15,854 | 3,074 | 3,005 | 15,769 |
| Richland | Northeast | Cleveland | 80,649 | 59,092 | 73.27% | 16,435 | 39,118 | 38,087 | 17,114 | 16,515 | 38,481 |
| Ross | Central | Columbus | 46,386 | 33,296 | 71.78% | 9,860 | 21,485 | 21,534 | 10,162 | 9,984 | 21,469 |
| Sandusky | Northwest | Toledo | 40,500 | 30,053 | 74.20% | 9,337 | 17,871 | 18,033 | 10,158 | 9,939 | 17,961 |
| Scioto | Southeast | Charleston | 45,434 | 31,496 | 69.32% | 8,431 | 20,765 | | 8,661 | 8,373 | 21,033 |
| Seneca | Northwest | Toledo | 35,068 | 25,651 | 73.15% | 7,699 | 16,931 | 16,543 | 7,885 | 7,805 | 16,610 |
| Shelby | West | Dayton | 32,947 | 25,495 | 77.38% | 4,094 | 19,221 | 19,721 | 4,437 | 4,379 | 19,509 |
| Stark | Northeast | Cleveland | 253,471 | 186,211 | 73.46% | 69,213 | 107,606 | 104,007 | 71,229 | 70,294 | 105,272 |
| Summit | Northeast | Cleveland | 382,519 | 277,772 | 72.62% | 140,683 | 120,951 | 116,783 | 142,826 | 143,259 | 117,140 |
| Trumbull | Northeast | Youngstown | 137,686 | 98,118 | 71.26% | 40,864 | 51,666 | 49,223 | 41,619 | 40,707 | 49,822 |
| Tuscarawas | Northeast | Cleveland | 58,854 | 43,628 | 74.13% | 12,472 | 29,070 | 28,111 | 12,842 | 12,428 | 28,389 |
| Union | Central | Columbus | 47,354 | 37,901 | 80.04% | 12,175 | 23,790 | 23,191 | 12,433 | 12,421 | 23,630 |
| Van Wert | West | Ft. Wayne | 20,489 | 14,899 | 72.72% | 2,960 | 11,460 | 11,229 | 3,116 | 3,041 | 11,338 |
| Vinton | Southeast | Charleston | 8,476 | 5,832 | 68.81% | 1,243 | 4,119 | 4,010 | 1,302 | 1,244 | 4,054 |
| Warren | Southwest | Cincinnati | 178,612 | 141,616 | 79.29% | 44,345 | 90,936 | 91,538 | 43,887 | 45,556 | 90,145 |
| Washington | Southeast | Parkersburg | 42,814 | 31,376 | 73.28% | 8,423 | 20,953 | 20,146 | 8,753 | 8,436 | 20,600 |
| Wayne | Northeast | Cleveland | 70,625 | 53,865 | 76.27% | 15,221 | 35,668 | 34,821 | 15,853 | 15,459 | 35,213 |
| Williams | Northwest | Toledo | 25,187 | 18,527 | 73.56% | 4,443 | 12,839 | 12,722 | 4,705 | 4,531 | 12,769 |
| Wood | Northwest | Toledo | 90,669 | 68,446 | 75.49% | 28,525 | 36,395 | 35,584 | 29,382 | 28,953 | 35,689 |
| Wyandot | Northwest | Toledo | 14,829 | 11,546 | 77.86% | 2,708 | 8,395 | | 2,744 | 2,726 | 8,237 |

# EXHIBIT E: DECLARATION OF CANDIDACY

Form No. 2-D Prescribed by the Ohio Secretary of State (02/2025)

# Declaration of Candidacy
## Party Primary Election
### For Chief Justice and Justice of the Ohio Supreme Court

To be filed with the Secretary of State not later than 4 p.m. of the 90th day before the primary election.
*R.C. 3513.05, .07, .08, .09, .10, .191, 3501.38, 3513.06*

## Declaration of Candidacy

*NOTE - The candidate must fill in, sign and date this declaration of candidacy before the signatures of electors are affixed.*

I, _____ Jennifer Brunner _____ ,
Name of Candidate (include all prior names used in the past 5 years, excluding marriage name changes)

the undersigned, hereby declare under penalty of election falsification that my voting residence address is

_____ 23259 Hartley Rd _____ , _____ Alliance _____ , Ohio _____ 44601 _____ , and I am a qualified elector.
Street Number and Address (or rural route and number, if any)   City or Village   Zip Code

I further declare that I desire to be a candidate for nomination to the office of _____ Justice, Supreme Court of Ohio _____
Office

as a member of the _____ Democratic _____ Party for the:
Political Party

Check one  [X] full term commencing _____ January 2, 2027 _____ or [ ] unexpired term ending _____ , at the
Full Term Commencing Date   Unexpired Term Ending Date

primary election to be held on the _5_ day of _May_ , _2026_ .
Day   Month   Year

Dated this _8_ day of _September_ , _2025_ . _Jennifer Brunner_ _____
Day   Month   Year   Signature of Candidate

**WHOEVER COMMITS ELECTION FALSIFICATION IS GUILTY OF A FELONY OF THE FIFTH DEGREE**

## Petition for Candidate

*This petition shall be circulated only by a member of the same political party as stated above by the candidate.*

We, the undersigned, qualified electors of the State of Ohio, whose voting residence is in the county, city,

village, or township, set opposite our names, and members of the _____ Democratic _____ Party, hereby certify
Political Party

that _____ Jennifer Brunner _____ , whose declaration of candidacy is filed herewith, is in our opinion,
Name of Candidate

well qualified to perform the duties of the office or position to which the person desires to be elected.

Signatures on this petition should be from only one county and must be written in ink. Signatures on this petition shall be of persons who are of the same political party as stated above by the candidate.

| | Signature | Voting Residence Street Number and Address | City, Village, or Township | County | Date of Signing |
|---|---|---|---|---|---|
| 1. | Morgan Auer | 930 Quay Ave Apt B Columbus, OH 43212 | Grandview | Franklin | 11/27/25 |
| 2. | | 930 Quay Ave Apt B Columbus, OH 43212 | Grandview | Franklin | 11/27/25 |
| 3. | Lindsey Null | 5975 Haydens Crossing Blvd | Dublin | Franklin | 11/27 |
| 4. | | 7131 Old Redbud Ct Columbus, OH 43235 | Columbus | Franklin | 11/27/25 |
| 5. | | 7181 Old Redbud Columbus | Columbus | Franklin | 11/27/25 |
| 6. | | 6082 Castlebury Blvd Hilliard, OH 43026 | Hilliard | Franklin | 11/27/25 |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

| | Signature | Voting Residence Street Number and Address | City, Village, or Township | County | Date of Signing |
|---|---|---|---|---|---|
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |
| 21. | | | | | |
| 22. | | | | | |
| 23. | | | | | |
| 24. | | | | | |
| 25. | | | | | |
| 26. | | | | | |
| 27. | | | | | |
| 28. | | | | | |
| 29. | | | | | |
| 30. | | | | | |
| 31. | | | | | |
| 32. | | | | | |

**WHOEVER COMMITS ELECTION FALSIFICATION IS GUILTY OF A FELONY OF THE FIFTH DEGREE**

## Circulator Statement

*Must be completed and signed by the circulator.*

I, _Antonette Wilson_ , declare under penalty of election falsification that I reside at the address
Printed Name of Circulator
appearing below my signature; that I am a member of the _Democratic_ Party; that I am the circulator
Political Party
of the foregoing petition containing ___6___ signatures; that I witnessed the affixing of every signature;
Number
that all signers were to the best of my knowledge and belief qualified to sign; and that every signature is to the best
of my knowledge and belief the signature of the person whose signature it purports to be or of an attorney in fact
acting pursuant to section 3501.382 of the Revised Code.

_____
Signature of Circulator

_3500 Fairway Commons Dr_
Permanent Residence Address

_Hilliard_ _OH_ _43026_
City or Village      State    Zip Code